**MOR-1**

**UNITED STATES BANKRUPTCY COURT**

| | |
|---|---|
| CASE NAME: | Stone Creek Village POA, Inc. |
| CASE NUMBER: | 10-54343-lmc-11 |
| PROPOSED PLAN DATE: | Jun-11 |

| | |
|---|---|
| PETITION DATE: | 11/04/10 |
| DISTRICT OF TEXAS: | Western |
| DIVISION: | San Antonio |

## MONTHLY OPERATING REPORT SUMMARY  FOR MONTH  APRIL  YEAR 2011

| MONTH | November | December | January | February | March | April |
|---|---|---|---|---|---|---|
| REVENUES (MOR-6) | 20,538.54 | 16,798.35 | 17,692.99 | 21,891.44 | 14,968.91 | 17,427.55 |
| INCOME BEFORE INT; DEPREC./TAX (MOR-6) | 5,477.26 | -2,385.86 | 942.36 | 4,758.09 | -24.10 | 1,240.75 |
| NET INCOME (LOSS) (MOR-6) | 5,477.26 | -2,385.86 | 942.36 | 4,758.09 | -24.10 | 1,240.75 |
| PAYMENTS TO INSIDERS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYMENTS TO PROFESSIONALS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DISBURSEMENTS (MOR-8) | 15,061.28 | 19,184.21 | 16,750.63 | 17,133.35 | 14,993.01 | 17,487.85 |

\*\*\*The original of this document must be filed with the United States Bankruptcy Court and a copy must be sent to the United States Trustee\*\*\*

**REQUIRED INSURANCE MAINTAINED**
**AS OF SIGNATURE DATE**

| | | | EXP. DATE |
|---|---|---|---|
| CASUALTY | YES Yes * | NO | 07/01/11 |
| LIABILITY | YES Yes | NO | 07/01/11 |
| VEHICLE | YES | NO n/a | -_-_- |
| WORKER'S | YES | NO n/a | -_-_- |
| OTHER | YES | NO X | -_-_- |

* See Certificate

|  | CIRCLE ONE | |
|---|---|---|
| Are all accounts receivable being collected within terms? | Yes | No |
| Are all post-petition liabilities, including taxes, being paid within terms? | Yes | No |
| Have all tax returns and other required government filings been timely paid? | Yes | No |
| Have any pre-petition liabilities been paid? | Yes | No |

If so, describe

| | | |
|---|---|---|
| Are all funds received being deposited into Debtor in Possession bank accounts? | Yes | No |
| Were any assets disposed of outside the normal course of business? | Yes | No |

If so, describe

Are all U.S. Trustee Quarterly Fee Payments current?  Yes  No

What is the status of your Plan of Reorganization the plan is being prepared by debtor's bankruptcy counsel and is in progress

| | |
|---|---|
| ATTORNEY NAME: | Todd A. Prins |
| FIRM NAME: | Prins Law Firm |
| ADDRESS: | 4940 Broadway, #108 |
| CITY, STATE, ZIP: | San Antonio, TX 78209 |
| TELEPHONE FAX: | (210) 820-0833 / (210) 820-0929 |

INITIALS _____
DATE _____
UST USE ONLY

I certify under penalty of perjury that the following complete Monthly Operating Report (MOR), consisting of MOR-1 through MOR-9 plus attachments, is true and correct.

SIGNED X _____  TITLE: BOARD PRESIDENT
(ORIGINAL SIGNATURE)

_____  6-10-11
(PRINT NAME OF SIGNATORY)  DATE  Revised 11/06/05

**MOR-1**

PAGE 02  JULIE  15122847955  06/12/2011  19:19

**MOR-1**

# UNITED STATES BANKRUPTCY COURT

| | | | |
|---|---|---|---|
| CASE NAME: | Stone Creek Village POA, Inc. | PETITION DATE: | 11/04/10 |
| CASE NUMBER: | 10-54343-lmc-11 | DISTRICT OF TEXAS: | Western |
| PROPOSED PLAN DATE: | Jun-11 | DIVISION: | San Antonio |

## MONTHLY OPERATING REPORT SUMMARY  FOR MONTH    APRIL ▮    YEAR    2011

| MONTH | November | December | January | February | March | April |
|---|---|---|---|---|---|---|
| REVENUES (MOR-6) | 20,538.54 | 16,798.35 | 17,692.99 | 21,891.44 | 14,968.91 | 17,427.55 |
| INCOME BEFORE INT; DEPREC./TAX (MOR-6) | 5,477.26 | -2,385.86 | 942.36 | 4,758.09 | -24.10 | 1,240.75 |
| NET INCOME (LOSS) (MOR-6) | 5,477.26 | -2,385.86 | 942.36 | 4,758.09 | -24.10 | 1,240.75 |
| PAYMENTS TO INSIDERS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYMENTS TO PROFESSIONALS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DISBURSEMENTS (MOR-8) | 15,061.28 | 19,184.21 | 16,750.63 | 17,133.35 | 14,993.01 | 17,487.85 |

***The original of this document must be filed with the United States Bankruptcy Court and a copy must be sent to the United States Trustee***

CIRCLE ONE

| | | | |
|---|---|---|---|
| **REQUIRED INSURANCE MAINTAINED** | | Are all accounts receivable being collected within terms? | **Yes**   No |
| **AS OF SIGNATURE DATE** | EXP. DATE | Are all post-petition liabilities, including taxes, being paid within terms? | **Yes**   No |
| | | Have all tax returns and other required government filings been timely paid? | **Yes**   No |
| CASUALTY   YES Yes *   NO _____ | 07/01/11 | Have any pre-petition liabilities been paid? | Yes   **No** |
| LIABILITY   YES Yes   NO _____ | 07/01/11 | If so, describe |
| VEHICLE   YES _____   NO n/a   _-_-_ | | Are all funds received being deposited into Debtor in Possession bank accounts? | **Yes**   No |
| WORKER S   YES _____   NO n/a   _-_-_ | | Were any assets disposed of outside the normal course of business? | Yes   **No** |
| OTHER   YES _____   NO X   _-_-_ | | If so, describe |
| * See Certificate | | Are all U.S. Trustee Quarterly Fee Payments current? | **Yes**   No |
| | | What is the status of your Plan of Reorganization?   the plan is being prepared by debtor s bankruptcy counsel and is in progress |

| | |
|---|---|
| ATTORNEY NAME:  Todd A. Prins | |
| FIRM NAME:  Prins Law Firm | |
| ADDRESS:  4940 Broadway, #108 | |
| CITY, STATE, ZIP:  San Antonio, TX 78209 | |
| TELEPHONE/FAX:  (210) 820-0833 / (210) 820-0929 | |

INITIALS _____

DATE _____

UST USE ONLY

*I certify under penalty of perjury that the following complete Monthly Operating Report (MOR), consisting of MOR-1 through MOR-9 plus attachments, is true and correct.*

SIGNED X _____ TITLE: _____
(ORIGINAL SIGNATURE)

_____   _____
(PRINT NAME OF SIGNATORY)    DATE  Revised 11/08/05

**MOR-1**

**CASE NAME**    Stone Creek Village POA, Inc.
**CASE NUMBER**  10-54343-lmc-11

## COMPARATIVE BALANCE SHEETS

| ASSETS | FILING DATE* 11/04/10 | NOVEMBER 11/30/10 | DECEMBER 12/31/10 | JANUARY 01/30/11 | FEBRUARY 02/28/11 | MARCH 03/31/11 | APRIL 04/30/11 |
|---|---|---|---|---|---|---|---|
| CURRENT ASSETS | | | | | | | |
| Cash | 38,321.91 | 46,406.14 | 14,252.16 | 47,076.91 | 50,178.85 | 51,810.90 | 51,750.60 |
| Accounts Receivable, Net | | | | | | | |
| Inventory: Lower of Cost or Market | | | | | | | |
| Prepaid Expenses | | | | | | | |
| Investments | | | | | | | |
| Other | | | | | | | |
| TOTAL CURRENT ASSETS | 38,321.91 | 46,406.14 | 14,252.16 | 47,076.91 | 50,178.85 | 51,810.90 | 51,750.60 |
| PROPERTY, PLANT & EQUIP. @ COST | 21,500.00 | 21,500.00 | 21,500.00 | 21,500.00 | 21,500.00 | 21,500.00 | 21,500.00 |
| Less Accumulated Depreciation | | | | | | | |
| NET BOOK VALUE OF PP & E | 21,500.00 | 21,500.00 | 21,500.00 | 21,500.00 | 21,500.00 | 21,500.00 | 21,500.00 |
| OTHER ASSETS | | | | | | | |
| 1. Tax Deposits | | | | | | | |
| 2. Investments in Subsidiaries | | | | | | | |
| 3. Electric Deposit | | | | | | | |
| 4. | | | | | | | |
| TOTAL ASSETS | $59,821.91 | $67,906.14 | $35,752.16 | $68,576.91 | $71,678.85 | $73,310.90 | $73,250.60 |

\* Per Schedules and Statement of Affairs

MOR-2

*Revised 11/08/05*

**CASE NAME**    Stone Creek Village POA, Inc.
**CASE NUMBER**  10-54343-lmc-11

## COMPARATIVE BALANCE SHEETS

| LIABILITIES & OWNER'S EQUITY | FILING DATE** 11/04/10 | NOVEMBER 11/30/10 | DECEMBER 12/31/10 | JANUARY 01/30/11 | FEBRUARY 02/28/11 | MARCH 03/31/11 | APRIL 04/30/11 |
|---|---|---|---|---|---|---|---|
| LIABILITIES | | | | | | | |
| POST-PETITION LIABILITIES(MOR-4) | | 2,282.00 | 2,052.00 | 8,019.32 | 10,302.90 | 2,698.29 | 10,988.80 |
| PRE-PETITION LIABILITIES | | | | | | | |
| Notes Payable - Secured | | | | | | | |
| Priority Debt | | | | | | | |
| Federal Income Tax | | | | | | | |
| FICA/Withholding | | | | | | | |
| Unsecured Debt | | | | | | | |
| Other          Unpaid Bills by Vendor | 2,497.87 | | 380.00 | | | | |
| TOTAL PRE-PETITION LIABILITIES | 2,497.87 | 0.00 | 380.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL LIABILITIES | 2,497.87 | 2,282.00 | 2,432.00 | 8,019.32 | 10,302.90 | 2,698.29 | 10,988.80 |
| OWNER'S EQUITY (DEFICIT) | | | | | | | |
| PREFERRED STOCK | | | | | | | |
| COMMON STOCK | | | | | | | |
| ADDITIONAL PAID-IN CAPITAL | | | | | | | |
| * RETAINED EARNINGS:  Filing Date | 38,321.91 | | | | | | |
| RETAINED EARNINGS: Post Filing Date * | * | 46,406.14 | 14,252.16 | 15,194.52 | 19,952.61 | 19,928.51 | 21,169.26 |
| TOTAL OWNER'S EQUITY (NET WORTH) | 38,321.91 | 46,406.14 | 14,252.16 | 15,194.52 | 19,952.61 | 19,928.51 | 21,169.26 |
| TOTAL LIABILITIES & OWNERS EQUITY | $40,819.78 | $48,688.14 | $16,684.16 | $23,213.84 | $30,255.51 | $22,626.80 | $32,158.06 |

** Per Schedules and Statement of Affairs

**MOR-3**    * Amounts listed as Retained Earnings pre and post-filing are prepaid dues against which the property owners can assert a claim and is not operating cash or profit    *Revised 11/08/05*

**CASE NAME** Stone Creek Village POA, Inc.
**CASE NUMBER** 10-54343-lmc-11

## COMPARATIVE BALANCE SHEETS

| LIABILITIES & OWNER'S EQUITY | FILING DATE** 11/04/10 | NOVEMBER 11/30/10 | DECEMBER 12/31/10 | JANUARY 01/30/11 | FEBRUARY 02/28/11 | MARCH 03/31/11 | APRIL 04/30/11 |
|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | |
| POST-PETITION LIABILITIES(MOR-4) | | 2,282.00 | 2,052.00 | 8,019.32 | 10,302.90 | 2,698.29 | 10,988.80 |
| PRE-PETITION LIABILITIES | | | | | | | |
| Notes Payable - Secured | | | | | | | |
| Priority Debt | | | | | | | |
| Federal Income Tax | | | | | | | |
| FICA/Withholding | | | | | | | |
| Unsecured Debt | | | | | | | |
| Other          Unpaid Bills by Vendor | 2,497.87 | | 380.00 | | | | |
| TOTAL PRE-PETITION LIABILITIES | 2,497.87 | 0.00 | 380.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL LIABILITIES** | 2,497.87 | 2,282.00 | 2,432.00 | 8,019.32 | 10,302.90 | 2,698.29 | 10,988.80 |
| **OWNER'S EQUITY (DEFICIT)** | | | | | | | |
| PREFERRED STOCK | | | | | | | |
| COMMON STOCK | | | | | | | |
| ADDITIONAL PAID-IN CAPITAL | | | | | | | |
| * RETAINED EARNINGS: Filing Date | 38,321.91 | | | | | | |
| RETAINED EARNINGS: Post Filing Date * | * | 46,406.14 | 14,252.16 | 15,194.52 | 19,952.61 | 19,928.51 | 21,169.26 |
| TOTAL OWNER'S EQUITY (NET WORTH) | 38,321.91 | 46,406.14 | 14,252.16 | 15,194.52 | 19,952.61 | 19,928.51 | 21,169.26 |
| **TOTAL LIABILITIES & OWNERS EQUITY** | $40,819.78 | $48,688.14 | $16,684.16 | $23,213.84 | $30,255.51 | $22,626.80 | $32,158.06 |

** Per Schedules and Statement of Affairs

**MOR-3**      * Amounts listed as Retained Earnings pre and post-filing are prepaid dues against which the property owners can assert a claim and is not operating cash or profit      *Revised 11/08/05*

**CASE NAME**      Stone Creek Village POA, Inc.
**CASE NUMBER**      10-54343-lmc-11

## SCHEDULE OF POST-PETITION LIABILITIES

| | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL |
|---|---|---|---|---|---|---|
| | 11/30/10 | 12/31/10 | 01/30/11 | 02/28/11 | 03/31/11 | 04/30/11 |
| *TRADE ACCOUNTS PAYABLE* | | | | | | |
| TAX PAYABLE | | | | | | |
|   Federal Payroll Taxes | | | | | | |
|   State Payroll Taxes | | | | | | |
|   Ad Valorem Taxes | | | | | | |
|   Other Taxes | | | | | | |
| TOTAL TAXES PAYABLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SECURED DEBT POST-PETITION | | | | | | |
| ACCRUED INTEREST PAYABLE | | | | | | |
| ACCRUED PROFESSIONAL FEES* | | | | | | |
| OTHER ACCRUED LIABILITIES | | | | | | |
|   1. Unpaid Bills by Vendor | 2,282.00 | 2,052.00 | 8,019.32 | 10,302.90 | 2,698.29 | 1,301.05 |
|   2. Next Month Pending Bills | | | | | | 9,687.75 |
|   3. | | | | | | |
| **TOTAL POST-PETITION LIABILITIES (MOR-3)** | $2,282.00 | $2,052.00 | $8,019.32 | $10,302.90 | $2,698.29 | $10,988.80 |

  **\*Payment requires Court Approval**

    **MOR-4**                            *Revised 11/08/05*

**CASE NAME** Stone Creek Village POA, Inc.

**CASE NUMBER** 10-54343-lmc-11

**AGING OF POST-PETITION LIABILITIES**

MONTH _____ April-11

| DAYS | TOTAL | TRADE ACCOUNTS | FEDERAL TAXES | STATE TAXES | AD VALOREM, OTHER TAXES | |
|---|---|---|---|---|---|---|
| 0-30 | 1,301.05 | 1,301.05 | | | | |
| 31-60 | 0.00 | 0.00 | | | | |
| 61-90 | 0.00 | 0.00 | | | | |
| 91+ | 0.00 | | | | | |
| TOTAL | $1,301.05 | $1,301.05 | $0.00 | $0.00 | $0.00 | $0.00 |

**AGING OF ACCOUNTS RECEIVABLE**

| MONTH | | | | | | |
|---|---|---|---|---|---|---|
| 0-30 DAYS | 6,820.50 | | | | | |
| 31-60 DAYS | | | | | | |
| 61-90 DAYS | | | | | | |
| 91+ DAYS | 78,426.29 | | | | | |
| TOTAL | $85,246.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**MOR-5**

*Revised 11/08/05*

**CASE NAME** Stone Creek Village POA, Inc.
**CASE NUMBER** 10-54343-lmc-11

## STATEMENT OF INCOME (LOSS)

| | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| | 11/30/10 | 12/31/10 | 01/30/11 | 02/28/11 | 03/31/11 | 04/30/11 | |
| REVENUES   (MOR-1) | 20,538.54 | 16,798.35 | 17,692.99 | 21,891.44 | 14,968.91 | 17,427.55 | 109,317.78 |
| TOTAL COST OF REVENUES | 12,356.87 | 17,419.29 | 14,887.64 | 14,237.27 | 12,782.58 | 14,468.75 | 86,152.40 |
| GROSS PROFIT | 8,181.67 | -620.94 | 2,805.35 | 7,654.17 | 2,186.33 | 2,958.80 | 23,165.38 |
| OPERATING EXPENSES: | | | | | | | |
| Selling & Marketing | 775.57 | 832.25 | 1,185.96 | 1,518.79 | 1,065.12 | 747.79 | 6,125.48 |
| General & Administrative | 558.05 | 578.60 | 677.03 | 659.15 | 791.24 | 970.26 | 4,234.33 |
| Insiders Compensation | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Insurance and Bank Fees | 654.07 | 354.07 | 0.00 | 718.14 | 354.07 | 0.00 | 2,080.35 |
| Other | 716.72 | | | | | | 716.72 |
| TOTAL OPERATING EXPENSES | 2,704.41 | 1,764.92 | 1,862.99 | 2,896.08 | 2,210.43 | 1,718.05 | 13,156.88 |
| INCOME BEFORE INT, DEPR/TAX (MOR-1) | 5,477.26 | -2,385.86 | 942.36 | 4,758.09 | -24.10 | 1,240.75 | 10,008.50 |
| INTEREST EXPENSE | | | | | | | 0.00 |
| DEPRECIATION | | | | | | | 0.00 |
| OTHER (INCOME) EXPENSE* | | | | | | | 0.00 |
| OTHER ITEMS** | | | | | | | 0.00 |
| TOTAL INT, DEPR & OTHER ITEMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NET INCOME BEFORE TAXES | 5,477.26 | -2,385.86 | 942.36 | 4,758.09 | -24.10 | 1,240.75 | 10,008.50 |
| FEDERAL INCOME TAXES | | | | | | | 0.00 |
| NET INCOME (LOSS)  (MOR-1) | $5,477.26 | ($2,385.86) | $942.36 | $4,758.09 | ($24.10) | $1,240.75 | $10,008.50 |

*Accrual Accounting Required, Otherwise Footnote with Explanation.*

*  Footnote Mandatory.*

* * Unusual and/or infrequent item(s) outside the ordinary course of business requires footnote.*

### MOR-6

*Revised 11/05/05*

See Income Statement Report generated by Bristile Properties for additional granularity

Total Cost of Revenues includes Trash, Maintenance, Pest Control, Utilities, Supplies, Management Company Payroll

Other Operating Expenses includes Telephone & Internet, Security & Alarm

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| All Expense Subtotal | 15,061.28 | 19,184.21 | 16,750.63 | 17,133.35 | 14,993.01 | 16,186.80 | 99,309.28 |

**CASE NAME** Stone Creek Village POA, Inc.
**CASE NUMBER** 10-54343-lmc-11

| CASH RECEIPTS AND DISBURSEMENTS | NOVEMBER | DECEMBER | JANUARY | February | MARCH | APRIL | FILING TO |
|---|---|---|---|---|---|---|---|
| | 11/30/10 | 12/31/10 | 01/30/11 | 02/28/11 | 03/31/11 | 04/30/11 | DATE |
| 1 CASH-BEGINNING OF MONTH | $0.00 | $16,638.02 | $14,252.16 | $47,076.91 | $51,835.00 | $51,810.90 | $0.00 |
| RECEIPTS: | | | | | | | |
| 2 CASH SALES | | | | | | | 0.00 |
| 3 COLLECTION OF ACCOUNTS RECEIVABLE | 18,597.13 | 16,798.35 | 17,692.99 | 17,743.76 | 14,968.91 | 17,427.55 | 103,228.69 |
| 4 LOANS & ADVANCES (attach list) | | | | | | | 0.00 |
| 5 SALE OF ASSETS | | | | | | | 0.00 |
| 6 OTHER (attach list) *^* | | | 31,882.39 | 4,147.68 | | | 36,030.07 |
| TOTAL RECEIPTS** | 18,597.13 | 16,798.35 | 49,575.38 | 21,891.44 | 14,968.91 | 17,427.55 | 139,258.76 |
| (Withdrawal) Contribution by Individual Debtor MFR-2* | | | | | | | 0.00 |
| DISBURSEMENTS: | | | | | | | |
| 7 NET PAYROLL | 8,786.46 | 8,135.68 | 6,915.41 | 4,766.94 | 4,614.74 | 4,923.94 | 38,143.17 |
| 8 PAYROLL TAXES PAID | | | | | | | 0.00 |
| 9 SALES, USE & OTHER TAXES PAID | | | | | | | 0.00 |
| 10 SECURED/RENTAL/LEASES | | | | | | | 0.00 |
| 11 UTILITIES & TELEPHONE | 1,907.30 | 3,979.46 | 2,558.07 | 2,657.96 | -312.20 | 2,666.07 | 13,456.66 |
| 12 INSURANCE | 354.07 | 354.07 | 0.00 | 718.14 | 354.07 | 354.07 | 2,134.42 |
| 13 INVENTORY PURCHASES | | | | | | | 0.00 |
| 14 VEHICLE EXPENSES | | | | | | | 0.00 |
| 15 TRAVEL & ENTERTAINMENT | | | | | | | 0.00 |
| 16 REPAIRS, MAINTENANCE & SUPPLIES | 913.11 | 1,732.36 | 4,395.60 | 5,365.20 | 2,607.85 | 4,621.11 | 19,635.23 |
| 17 ADMINISTRATIVE & SELLING | 1,333.62 | 1,410.85 | 1,862.99 | 2,477.94 | 4,624.95 | 1,718.05 | 13,428.40 |
| 18 ADEQUATE PROTECTION PAYMENT(S) | | | | | | | 0.00 |
| 19 OTHER (attach list) | 1,766.72 | 3,571.79 | 1,018.56 | 1,147.17 | 3,103.60 | 1,903.56 | 12,511.40 |
| TOTAL DISBURSEMENTS FROM OPERATIONS | 15,061.28 | 19,184.21 | 16,750.63 | 17,133.35 | 14,993.01 | 16,186.80 | 99,309.28 |
| 20 PROFESSIONAL FEES | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 U S TRUSTEE FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,301.05 | 1,301.05 |
| 22 OTHER REORGANIZATION EXPENSES (attach list) | | | | | | | 0.00 |
| TOTAL DISBURSEMENTS** | 15,061.28 | 19,184.21 | 16,750.63 | 17,133.35 | 14,993.01 | 17,487.85 | 100,610.33 |
| 23 NET CASH FLOW | 3,535.85 | -2,385.86 | 32,824.75 | 4,758.09 | -24.10 | -60.30 | 38,648.43 |
| 24 CASH - END OF MONTH (MOR-2) | $3,535.85 | $14,252.16 | $47,076.91 | $51,835.00 | $51,810.90 | $51,750.60 | $38,648.43 |

**MOR-7**

* Applies to Individual debtors only
**Numbers for the current month should balance (match)
RECEIPTS and CHECKS/OTHER DISBURSEMENTS lines on MOR-8
*^* January includes non-income funds transfer from other account

*Revised 11/08/05*

**CASE NAME**  Stone Creek Village POA, Inc.
**CASE NUMBER**  10-54343-lmc-11

| CASH RECEIPTS AND DISBURSEMENTS | NOVEMBER | DECEMBER | JANUARY | February | MARCH | APRIL | FILING TO |
|---|---|---|---|---|---|---|---|
| | 11/30/10 | 12/31/10 | 01/30/11 | 02/28/11 | 03/31/11 | 04/30/11 | DATE |
| 1  CASH-BEGINNING OF MONTH | $0.00 | $16,638.02 | $14,252.16 | $47,076.91 | $51,835.00 | $51,810.90 | $0.00 |
| **RECEIPTS:** | | | | | | | |
| 2  CASH SALES | | | | | | | 0.00 |
| 3  COLLECTION OF ACCOUNTS RECEIVABLE | 18,597.13 | 16,798.35 | 17,692.99 | 17,743.76 | 14,968.91 | 17,427.55 | 103,228.69 |
| 4  LOANS & ADVANCES (attach list) | | | | | | | 0.00 |
| 5  SALE OF ASSETS | | | | | | | 0.00 |
| 6  OTHER (attach list) *^* | | | 31,882.39 | 4,147.68 | | | 36,030.07 |
| TOTAL RECEIPTS** | 18,597.13 | 16,798.35 | 49,575.38 | 21,891.44 | 14,968.91 | 17,427.55 | 139,258.76 |
| (Withdrawal) Contribution by Individual Debtor MFR-2* | | | | | | | 0.00 |
| **DISBURSEMENTS:** | | | | | | | |
| 7  NET PAYROLL | 8,786.46 | 8,135.68 | 6,915.41 | 4,766.94 | 4,614.74 | 4,923.94 | 38,143.17 |
| 8  PAYROLL TAXES PAID | | | | | | | 0.00 |
| 9  SALES, USE & OTHER TAXES PAID | | | | | | | 0.00 |
| 10  SECURED/RENTAL/LEASES | | | | | | | 0.00 |
| 11  UTILITIES & TELEPHONE | 1,907.30 | 3,979.46 | 2,558.07 | 2,657.96 | -312.20 | 2,666.07 | 13,456.66 |
| 12  INSURANCE | 354.07 | 354.07 | 0.00 | 718.14 | 354.07 | 354.07 | 2,134.42 |
| 13  INVENTORY PURCHASES | | | | | | | 0.00 |
| 14  VEHICLE EXPENSES | | | | | | | 0.00 |
| 15  TRAVEL & ENTERTAINMENT | | | | | | | 0.00 |
| 16  REPAIRS, MAINTENANCE & SUPPLIES | 913.11 | 1,732.36 | 4,395.60 | 5,365.20 | 2,607.85 | 4,621.11 | 19,635.23 |
| 17  ADMINISTRATIVE & SELLING | 1,333.62 | 1,410.85 | 1,862.99 | 2,477.94 | 4,624.95 | 1,718.05 | 13,428.40 |
| 18  ADEQUATE PROTECTION PAYMENT(S) | | | | | | | 0.00 |
| 19  OTHER (attach list) | 1,766.72 | 3,571.79 | 1,018.56 | 1,147.17 | 3,103.60 | 1,903.56 | 12,511.40 |
| TOTAL DISBURSEMENTS FROM OPERATIONS | 15,061.28 | 19,184.21 | 16,750.63 | 17,133.35 | 14,993.01 | 16,186.80 | 99,309.28 |
| 20  PROFESSIONAL FEES | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 21  U S TRUSTEE FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,301.05 | 1,301.05 |
| 22  OTHER REORGANIZATION EXPENSES (attach list) | | | | | | | 0.00 |
| TOTAL DISBURSEMENTS** | 15,061.28 | 19,184.21 | 16,750.63 | 17,133.35 | 14,993.01 | 17,487.85 | 100,610.33 |
| 23  NET CASH FLOW | 3,535.85 | -2,385.86 | 32,824.75 | 4,758.09 | -24.10 | -60.30 | 38,648.43 |
| 24  CASH - END OF MONTH (MOR-2) | $3,535.85 | $14,252.16 | $47,076.91 | $51,835.00 | $51,810.90 | $51,750.60 | $38,648.43 |

**MOR-7**

* Applies to Individual debtors only
**Numbers for the current month should balance (match)
RECEIPTS and CHECKS/OTHER DISBURSEMENTS lines on MOR-8
*^* January includes non-income funds transfer from other account

*Revised 11/08/05*

CASE NAME   Stone Creek Village POA, Inc.
CASE NUMBER   10-54343-lmc-11

# CASH ACCOUNT RECONCILIATION
## MONTH OF _____ April-11

| BANK NAME | Wells Fargo | | | Wells Fargo Pre-Petition | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER | # 8045711077 | # | # | 9712471342 | |
| *ACCOUNT TYPE* | *OPERATING* | *PAYROLL* | *TAX* | *OTHER FUNDS* | *TOTAL* |
| BANK BALANCE | 51,810.90 | | | | $51,810.90 |
| DEPOSITS IN TRANSIT | | | | | $0.00 |
| OUTSTANDING CHECKS | | | | | $0.00 |
| ADJUSTED BANK BALANCE | $51,810.90 | $0.00 | $0.00 | $0.00 | $51,810.90 |
| BEGINNING CASH - PER BOOKS | 51,810.90 | | | | $51,810.90 |
| RECEIPTS* | 17,427.55 | | | 0.00 | $17,427.55 |
| TRANSFERS BETWEEN ACCOUNTS | | | | | $0.00 |
| (WITHDRAWAL) OR      CONTRIBUTION BY INDIVIDUAL      DEBTOR   MFR-2 | 0.00 | | | 0.00 | $0.00 |
| CHECKS/OTHER DISBURSEMENTS* | 17,487.85 | | | 0.00 | $17,487.85 |
| ENDING CASH - PER BOOKS | $51,750.60 | $0.00 | $0.00 | $0.00 | $51,750.60 |

**MOR-8**

*Numbers should balance (match) TOTAL RECEIPTS and
TOTAL DISBURSEMENTS lines on MOR-7

*Revised 11/08/05*

Data from Wells Fargo Choice IV Commercial Checkiing Statements

**CASE NAME**  Stone Creek Village POA, Inc.
**CASE NUMBER**  10-54343-lmc-11

# PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown for the month, list the amount paid to insiders (as defined in Section 101(31)(A)-(F) of the U.S. Bankruptcy Code) and the professionals.
Also, for insiders, identify the type of compensation paid (e.g., salary, commission, bonus, etc.)  (Attach additional pages as necessary).

| INSIDERS: NAME/COMP TYPE | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| TOTAL INSIDERS  (MOR-1) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| PROFESSIONALS | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| TOTAL PROFESSIONALS    (MOR-1) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**MOR-9**

*Revised 11/08/05*



Budget vs Actuals

Cash Basis

Prepared By: Bristile Properties, LLC
1607 RR 620 North
Suite 900
Austin, TX 78734

### Stone Creek POA: Stone Creek POA Budget - 2011

| Account | 4/1/2011 to 4/30/2011 | | | | Total Annual (1/1/2011 to 12/31/2011) | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | $ Over Budget | % of Budget | Actual | Budget | $ Over Budget | % of Budget |
| **Income** | | | | | | | | |
| Association Fee Income | | | | | | | | |
| POA Dues | $15,640.00 | $14,720.00 | $920.00 | 106.25% | $71,380.00 | $176,640.00 | ($105,260.00) | 40.41% |
| POA Setup Fee | $500.00 | $167.00 | $333.00 | 299.40% | $500.00 | $2,000.00 | ($1,500.00) | 25.00% |
| *Total for Association Fee Income* | *$16 140.00* | *$14 887.00* | *$1 253.00* | *108 42%* | *$71 880.00* | *$178 640.00* | *($106 760.00)* | *40 24%* |
| Late Fee Income | $142.00 | $0.00 | $142.00 | 0.00% | $802.68 | $0.00 | $802.68 | 0.00% |
| Other Income | | | | | | | | |
| Other Income - Other | $0.00 | $300.00 | ($300.00) | 0.00% | $0.00 | $3,600.00 | ($3,600.00) | 0.00% |
| Vendor Income - Time Warner | $0.00 | $0.00 | $0.00 | 0.00% | $6,712.17 | $6,000.00 | $712.17 | 111.87% |
| Vendor Income - Trash Removal | $1,145.55 | $1,200.00 | ($54.45) | 95.46% | $4,656.04 | $14,400.00 | ($9,743.96) | 32.33% |
| *Total for Other Income* | *$1,145.55* | *$1,500.00* | *($354.45)* | *76 37%* | *$11,368 21* | *$24,000 00* | *($12,631 79)* | *47 37%* |
| **Total Income** | **$17,427.55** | **$16,387.00** | **$1,040.55** | **106.35%** | **$84,050.89** | **$202,640.00** | **($118,589.11)** | **41.48%** |
| | | | | | | | | |
| **Expenses** | | | | | | | | |
| Administrative | | | | | | | | |
| Answering Service | $129.97 | $130.00 | ($0.03) | 99.98% | $519.88 | $1 560.00 | ($1 040.12) | 33.33% |
| Clubhouse Cleaning | $150.00 | $100.00 | $50.00 | 150.00% | $600.00 | $1,200.00 | ($600.00) | 50.00% |
| Clubhouse Supplies | $77.50 | $125.00 | ($47.50) | 62.00% | $581.58 | $1,500.00 | ($918.42) | 38.77% |
| Computer/Tech Service | $0.00 | $42.00 | ($42.00) | 0.00% | $0.00 | $500.00 | ($500.00) | 0.00% |
| Miscellaneous Expenses | $0.00 | $0.00 | $0.00 | 0.00% | $6.06 | $0.00 | $6.06 | 0.00% |
| Office Supplies | $278.80 | $150.00 | $128.80 | 185.87% | $429.07 | $1,350.00 | ($920.93) | 31.78% |
| Postage | $33.99 | $75.00 | ($41.01) | 45.32% | $61.09 | $900.00 | ($838.91) | 6.79% |
| *Total for Administrative* | *$670 26* | *$622 00* | *$48 26* | *107 76%* | *$2,197 68* | *$7,010 00* | *($4,812 32)* | *31 35%* |
| Advertising | | | | | | | | |
| Marketing Supplies | $0.00 | $150.00 | ($150.00) | 0.00% | $724.73 | $1,800.00 | ($1,075.27) | 40.26% |
| Marketing/Sales Contingency | $70.78 | $0.00 | $70.78 | 0.00% | $70.78 | $0.00 | $70.78 | 0.00% |
| Print (For Rent) | $230.00 | $0.00 | $230.00 | 0.00% | $1 702.00 | $0.00 | $1 702.00 | 0.00% |
| Print Advertising | $0.00 | $600.00 | ($600.00) | 0.00% | $0.00 | $7,200.00 | ($7,200.00) | 0.00% |
| Resident Retention | $363.90 | $200.00 | $163.90 | 181.95% | $1,281.47 | $2,600.00 | ($1,318.53) | 49.29% |
| Signage/Branding | $83.11 | $150.00 | ($66.89) | 55.41% | $424.82 | $1,800.00 | ($1 375.18) | 23.60% |
| Website | $0.00 | $0.00 | $0.00 | 0.00% | $313.86 | $500.00 | ($186.14) | 62.77% |
| *Total for Advertising* | *$747.79* | *$1,100.00* | *($352 21)* | *67 98%* | *$4,517 66* | *$13,900 00* | *($9,382 34)* | *32 50%* |
| Bank Fees | $0.00 | $50.00 | ($50.00) | 0.00% | $0.00 | $600.00 | ($600.00) | 0.00% |
| Dues & Subscriptions | | | | | | | | |
| Chamber of Commerce | $0.00 | $0.00 | $0.00 | 0.00% | $280.00 | $300.00 | ($20.00) | 93.33% |
| San Antonio Apartment | $0.00 | $125.00 | ($125.00) | 0.00% | $42.17 | $1,500.00 | ($1,457.83) | 2.81% |
| *Total for Dues & Subscriptions* | *$0 00* | *$125 00* | *($125 00)* | *0 00%* | *$322 17* | *$1,800 00* | *($1,477 83)* | *17 90%* |
| Insurance | | | | | | | | |
| Insurance - Other | $354.07 | $360.00 | ($5.93) | 98.35% | $1,426.28 | $4,395.00 | ($2,968.72) | 32.45% |
| *Total for Insurance* | *$354 07* | *$360 00* | *($5 93)* | *98 35%* | *$1,426 28* | *$4,395 00* | *($2,968 72)* | *32 45%* |
| Landscaping Services | | | | | | | | |
| Contract Service | $1,500.00 | $1,500.00 | $0.00 | 100.00% | $7,400.00 | $18,000.00 | ($10,600.00) | 41.11% |
| Other Landscape Services | $0.00 | $100.00 | ($100.00) | 0.00% | $0.00 | $1,600.00 | ($1,600.00) | 0.00% |
| *Total for Landscaping Services* | *$1,500 00* | *$1,600 00* | *($100 00)* | *93 75%* | *$7,400 00* | *$19,600 00* | *($12,200 00)* | *37 76%* |
| Legal and Professional Fees | | | | | | | | |
| Legal and Professional Fees - | $0.00 | $820.00 | ($820.00) | 0.00% | $0.00 | $9,840.00 | ($9,840.00) | 0.00% |
| Ta  Return | $0.00 | $25.00 | ($25.00) | 0.00% | $0.00 | $300.00 | ($300.00) | 0.00% |
| *Total for Legal and Professional* | *$0 00* | *$845 00* | *($845 00)* | *0 00%* | *$0 00* | *$10,140 00* | *($10,140 00)* | *0 00%* |
| Maintenance | | | | | | | | |
| Common Area Cleaning | $380.00 | $175.00 | $205.00 | 217.14% | $1,010.00 | $2,100.00 | ($1,090.00) | 48.10% |
| General Maintenance Services | $67.00 | $175.00 | ($108.00) | 38.29% | $417.00 | $2,100.00 | ($1,683.00) | 19.86% |
| Gym/Fitness Equipment | $12.04 | $100.00 | ($87.96) | 12.04% | $819.85 | $1,200.00 | ($380.15) | 68.32% |
| Pool Maintenance | $225.00 | $225.00 | $0.00 | 100.00% | $2,248.28 | $2,250.00 | ($1.72) | 99.92% |
| Specialty Repair | $175.00 | $750.00 | ($575.00) | 23.33% | $1,708.11 | $9,000.00 | ($7,291.89) | 18.98% |
| *Total for Maintenance* | *$859 04* | *$1 425 00* | *($565 96)* | *60 28%* | *$6 203 24* | *$16 650 00* | *($10 446 76)* | *37 26%* |
| Management Fees | $300.00 | $300.00 | $0.00 | 100.00% | $1,500.00 | $3,600.00 | ($2,100.00) | 41.67% |
| Other Expenses | | | | | | | | |
| Miscellaneous | $885.00 | $250.00 | $635.00 | 354.00% | $3,795.04 | $3,000.00 | $795.04 | 126.50% |
| *Total for Other Expenses* | *$885 00* | *$250 00* | *$635 00* | *354 00%* | *$3,795 04* | *$3,000 00* | *$795 04* | *126 50%* |
| Payroll | | | | | | | | |
| Leasing Commissions | $0.00 | $385.00 | ($385.00) | 0.00% | $0.00 | $4,620.00 | ($4,620.00) | 0.00% |
| Leasing Staff | $885.00 | $650.00 | $235.00 | 136.15% | $2,825.00 | $9,200.00 | ($6,375.00) | 30.71% |
| PM Cell Phone | $0.00 | $100.00 | ($100.00) | 0.00% | $100.00 | $1,200.00 | ($1 100.00) | 8.33% |
| Property Manager | $4,038.94 | $4,200.00 | ($161.06) | 96.17% | $18,296.03 | $50,400.00 | ($32,103.97) | 36.30% |
| *Total for Payroll* | *$4,923 94* | *$5,335 00* | *($411 06)* | *92 30%* | *$21,221 03* | *$65,420 00* | *($44,198 97)* | *32 44%* |
| Pest Control | | | | | | | | |
| Pest Control - Other | $0.00 | $140.00 | ($140.00) | 0.00% | $395.20 | $1,680.00 | ($1,284.80) | 23.52% |
| *Total for Pest Control* | *$0 00* | *$140 00* | *($140 00)* | *0 00%* | *$395 20* | *$1,680 00* | *($1,284 80)* | *23 52%* |
| Security / Fire Alarm Services | | | | | | | | |
| Annual Fire Inspections | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $750.00 | ($750.00) | 0.00% |
| Fire Alarm System | $1,713.58 | $0.00 | $1,713.58 | 0.00% | $2,593.08 | $0.00 | $2,593.08 | 0.00% |
| Security / Fire Alarm Services - | $0.00 | $425.00 | ($425.00) | 0.00% | $253.98 | $5,100.00 | ($4,846.02) | 4.98% |
| *Total for Security / Fire Alarm* | *$1,713 58* | *$425 00* | *$1,288 58* | *403 20%* | *$2,847 06* | *$5,850 00* | *($3,002 94)* | *48 67%* |
| Supplies | | | | | | | | |
| General Maintenance Supplies | $0.00 | $150.00 | ($150.00) | 0.00% | $344.37 | $1,800.00 | ($1,455.63) | 19.13% |
| Landscaping Supplies | $364.79 | $75.00 | $289.79 | 486.39% | $520.05 | $1,350.00 | ($829.95) | 38.52% |
| Pool Supplies | $183.70 | $200.00 | ($16.30) | 91.85% | $1,015.52 | $1,875.00 | ($859.48) | 54.16% |
| *Total for Supplies* | *$548 49* | *$425 00* | *$123 49* | *129 06%* | *$1,879 94* | *$5,025 00* | *($3,145 06)* | *37 41%* |
| Telephone & Internet | | | | | | | | |
| Clubhouse Telephone | $160.27 | $0.00 | $160.27 | 0.00% | $464.92 | $0.00 | $464.92 | 0.00% |
| Conference Call | $0.00 | $42.00 | ($42.00) | 0.00% | $161.93 | $500.00 | ($338.07) | 32.39% |
| Telephone & Internet - Other | $100.00 | $160.00 | ($60.00) | 62.50% | $451.43 | $1,920.00 | ($1,468.57) | 23.51% |
| *Total for Telephone & Internet* | *$260 27* | *$202 00* | *$58 27* | *128 85%* | *$1,078 28* | *$2,420 00* | *($1,341 72)* | *44 56%* |
| Trash | $1,018.56 | $1,050.00 | ($31.44) | 97.01% | $4,088.59 | $12,600.00 | ($8,511.41) | 32.45% |
| Utilities | | | | | | | | |
| Clubhouse Electricity | $802.49 | $1,000.00 | ($197.51) | 80.25% | $3,241.24 | $12,000.00 | ($8,758.76) | 27.01% |
| Clubhouse Water | $278.80 | $300.00 | ($21.20) | 92.93% | $1,412.44 | $4,400.00 | ($2,987.56) | 32.10% |
| Common Area Water | $1 324.51 | $675.00 | $649.51 | 196.22% | $1 713.25 | $8 100.00 | ($6 386.75) | 21.15% |
| Lights | $0.00 | $0.00 | $0.00 | 0.00% | $124.69 | $0.00 | $124.69 | 0.00% |
| *Total for Utilities* | *$2,405 80* | *$1,975 00* | *$430 80* | *121 81%* | *$6,491 62* | *$24,500 00* | *($18,008 38)* | *26 50%* |
| **Total Expenses** | **$16,186.80** | **$16,229.00** | **($42.20)** | **99.74%** | **$65,363.79** | **$198,190.00** | **($132,826.21)** | **32.98%** |
| | | | | | | | | |
| **Net Operating Income** | **$1,240.75** | **$158.00** | **$1,082.75** | **785.28%** | **$18,687.10** | **$4,450.00** | **$14,237.10** | **419.93%** |
| | | | | | | | | |
| **Net Income** | **$1,240.75** | **$158.00** | **$1,082.75** | **785.28%** | **$18,687.10** | **$4,450.00** | **$14,237.10** | **419.93%** |

**MOR-1**

## UNITED STATES BANKRUPTCY COURT

| CASE NAME: | Stone Creek Village POA, Inc. | | PETITION DATE: | 11/04/10 |
|---|---|---|---|---|
| CASE NUMBER: | 10-54343-lmc-11 | | DISTRICT OF TEXAS: | Western |
| PROPOSED PLAN DATE: | | | DIVISION: | San Antonio |

## MONTHLY OPERATING REPORT SUMMARY  FOR MONTH   March       YEAR   2011

| MONTH | November | December | January | February | March | |
|---|---|---|---|---|---|---|
| REVENUES (MOR-6) | 20,538.54 | 16,798.35 | 17,692.99 | 21,891.44 | 14,968.91 | 0.00 |
| INCOME BEFORE INT. DEPREC./TAX (MOR-6) | 5,477.26 | -2,385.86 | 942.36 | 4,758.09 | -24.10 | 0.00 |
| NET INCOME (LOSS) (MOR-6) | 5,477.26 | -2,385.86 | 942.36 | 4,758.09 | -24.10 | 0.00 |
| PAYMENTS TO INSIDERS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYMENTS TO PROFESSIONALS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DISBURSEMENTS (MOR-8) | 15,061.28 | 19,184.21 | 16,750.63 | 17,133.35 | 14,993.01 | 0.00 |

***The original of this document must be filed with the United States Bankruptcy Court and a copy must be sent to the United States Trustee***

| | | | | | CIRCLE ONE | |
|---|---|---|---|---|---|---|
| REQUIRED INSURANCE MAINTAINED | | | | Are all accounts receivable being collected within terms? | Yes | No |
| AS OF SIGNATURE DATE | | | EXP. | Are all post-petition liabilities, including taxes, being paid within terms? | Yes | No |
| | | | DATE | Have all tax returns and other required government filings been timely paid? | Yes | No |
| CASUALTY | YES Yes * | NO | 07/01/11 | Have any pre-petition liabilities been paid? | Yes | No |
| LIABILITY | YES Yes | NO | 07/01/11 | If so, describe | | |
| VEHICLE | YES | NO n/a | _-_-_ | Are all funds received being deposited into Debtor in Possession bank accounts? | Yes | No |
| WORKER'S | YES | NO n/a | _-_-_ | Were any assets disposed of outside the normal course of business? | Yes | No |
| OTHER | YES | NO X | _-_-_ | If so, describe | | |
| | | | | Are all U.S. Trustee Quarterly Fee Payments current? | Yes | No |

* See Certificate

What is the status of your Plan of Reorganization: the plan is being prepared by debtor's bankruptcy counsel and is in progress

| ATTORNEY NAME: | Todd A. Prins |
|---|---|
| FIRM NAME: | Prins Law Firm |
| ADDRESS: | 4940 Broadway, #108 |
| CITY, STATE, ZIP: | San Antonio, TX 78209 |
| TELEPHONE FAX: | (210) 820-0833 / (210) 820-0929 |

| INITIALS |  |
|---|---|
| DATE |  |
| UST USE ONLY |  |

I certify under penalty of perjury that the following complete Monthly Operating Report (MOR), consisting of MOR-1 through MOR-9 plus attachments, is true and correct.

SIGNED X _____  TITLE: DIRECTOR
(ORIGINAL SIGNATURE)

RICHARD GOLDBERG      5-9-11
(PRINT NAME OF SIGNATORY)      DATE   Revised 11/08/05

**MOR-1**

**MOR-1**

## UNITED STATES BANKRUPTCY COURT

| | | | |
|---|---|---|---|
| CASE NAME: | Stone Creek Village POA, Inc. | PETITION DATE: | 11/04/10 |
| CASE NUMBER: | 10-54343-lmc-11 | DISTRICT OF TEXAS: | Western |
| PROPOSED PLAN DATE: | | DIVISION: | San Antonio |

### MONTHLY OPERATING REPORT SUMMARY   FOR MONTH     March     YEAR     2011

| MONTH | November | December | January | February | March | |
|---|---|---|---|---|---|---|
| REVENUES (MOR-6) | 20,538.54 | 16,798.35 | 17,692.99 | 21,891.44 | 14,968.91 | 0.00 |
| INCOME BEFORE INT; DEPREC./TAX (MOR-6) | 5,477.26 | -2,385.86 | 942.36 | 4,758.09 | -24.10 | 0.00 |
| NET INCOME (LOSS) (MOR-6) | 5,477.26 | -2,385.86 | 942.36 | 4,758.09 | -24.10 | 0.00 |
| PAYMENTS TO INSIDERS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYMENTS TO PROFESSIONALS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DISBURSEMENTS (MOR-8) | 15,061.28 | 19,184.21 | 16,750.63 | 17,133.35 | 14,993.01 | 0.00 |

***The original of this document must be filed with the United States Bankruptcy Court and a copy must be sent to the United States Trustee***

CIRCLE ONE

| | | | |
|---|---|---|---|
| REQUIRED INSURANCE MAINTAINED | | | |
| AS OF SIGNATURE DATE | | EXP. DATE | |

Are all accounts receivable being collected within terms?  **Yes**  No

Are all post-petition liabilities, including taxes, being paid within terms?  **Yes**  No

Have all tax returns and other required government filings been timely paid?  **Yes**  No

| | | | |
|---|---|---|---|
| CASUALTY | YES Yes * | NO | 07/01/11 |

Have any pre-petition liabilities been paid?  Yes  **No**

| | | | |
|---|---|---|---|
| LIABILITY | YES Yes | NO | 07/01/11 |

If so, describe

| | | | |
|---|---|---|---|
| VEHICLE | YES | NO n/a | -  -  - |

Are all funds received being deposited into Debtor in Possession bank accounts?  **Yes**  No

| | | | |
|---|---|---|---|
| WORKER'S | YES | NO n/a | -  -  - |

Were any assets disposed of outside the normal course of business?  Yes  **No**

| | | | |
|---|---|---|---|
| OTHER | YES | NO X | -  -  - |

If so, describe

Are all U.S. Trustee Quarterly Fee Payments current?  **Yes**  No

* See Certificate

What is the status of your Plan of Reorganization?     the plan is being prepared by debtor's bankruptcy counsel and is in progress

| | |
|---|---|
| ATTORNEY NAME: | Todd A. Prins |
| FIRM NAME: | Prins Law Firm |
| ADDRESS: | 4940 Broadway, #108 |
| CITY, STATE, ZIP: | San Antonio, TX 78209 |
| TELEPHONE/FAX: | (210) 820-0833 / (210) 820-0929 |

INITIALS _____

DATE _____

UST USE ONLY

*I certify under penalty of perjury that the following complete Monthly Operating Report (MOR), consisting of MOR-1 through MOR-9 plus attachments, is true and correct.*

SIGNED X _____  TITLE: _____

*(ORIGINAL SIGNATURE)*

_____   _____

*(PRINT NAME OF SIGNATORY)*          DATE  Revised 11/08/05

**MOR-1**

**CASE NAME:** Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

## COMPARATIVE BALANCE SHEETS

| ASSETS | FILING DATE*<br>11/04/10 | NOVEMBER<br>11/30/10 | DECEMBER<br>12/31/10 | JANUARY<br>01/30/11 | FEBRUARY<br>02/28/11 | MARCH<br>03/31/11 | MONTH |
|---|---|---|---|---|---|---|---|
| CURRENT ASSETS | | | | | | | |
| Cash | 38,321.91 | 46,406.14 | 14,252.16 | 47,076.91 | 50,178.85 | 51,810.90 | |
| Accounts Receivable, Net | | | | | | | |
| Inventory: Lower of Cost or Market | | | | | | | |
| Prepaid Expenses | | | | | | | |
| Investments | | | | | | | |
| Other | | | | | | | |
| TOTAL CURRENT ASSETS | 38,321.91 | 46,406.14 | 14,252.16 | 47,076.91 | 50,178.85 | 51,810.90 | 0.00 |
| PROPERTY, PLANT & EQUIP. @ COST | 21,500.00 | 21,500.00 | 21,500.00 | 21,500.00 | 21,500.00 | 21,500.00 | |
| Less Accumulated Depreciation | | | | | | | |
| NET BOOK VALUE OF PP & E | 21,500.00 | 21,500.00 | 21,500.00 | 21,500.00 | 21,500.00 | 21,500.00 | 0.00 |
| OTHER ASSETS | | | | | | | |
| 1. Tax Deposits | | | | | | | |
| 2. Investments in Subsidiaries | | | | | | | |
| 3. Electric Deposit | | | | | | | |
| 4. | | | | | | | |
| TOTAL ASSETS | $59,821.91 | $67,906.14 | $35,752.16 | $68,576.91 | $71,678.85 | $73,310.90 | $0.00 |

* Per Schedules and Statement of Affairs

**MOR-2**

*Revised 11/08/05*

**CASE NAME:** Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

## COMPARATIVE BALANCE SHEETS

| LIABILITIES & OWNER'S EQUITY | FILING DATE** 11/04/10 | NOVEMBER 11/30/10 | DECEMBER 12/31/10 | JANUARY 01/30/11 | FEBRUARY 02/28/11 | MARCH 03/31/11 | MONTH 01/00/00 |
|---|---|---|---|---|---|---|---|
| LIABILITIES | | | | | | | |
| POST-PETITION LIABILITIES(MOR-4) | | 2,282.00 | 2,052.00 | 8,019.32 | 10,302.90 | 2,698.29 | |
| PRE-PETITION LIABILITIES | | | | | | | |
| Notes Payable - Secured | | | | | | | |
| Priority Debt | | | | | | | |
| Federal Income Tax | | | | | | | |
| FICA/Withholding | | | | | | | |
| Unsecured Debt | | | | | | | |
| Other            Unpaid Bills by Vendor | 2,497.87 | | 380.00 | | | | |
| TOTAL PRE-PETITION LIABILITIES | 2,497.87 | 0.00 | 380.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL LIABILITIES | 2,497.87 | 2,282.00 | 2,432.00 | 8,019.32 | 10,302.90 | 2,698.29 | 0.00 |
| OWNER'S EQUITY (DEFICIT) | | | | | | | |
| PREFERRED STOCK | | | | | | | |
| COMMON STOCK | | | | | | | |
| ADDITIONAL PAID-IN CAPITAL | | | | | | | |
| * RETAINED EARNINGS:  Filing Date | 38,321.91 | | | | | | |
| RETAINED EARNINGS: Post Filing Date * | * | 46,406.14 | 14,252.16 | 15,194.52 | 19,952.61 | 19,928.51 | 0.00 |
| TOTAL OWNER'S EQUITY (NET WORTH) | 38,321.91 | 46,406.14 | 14,252.16 | 15,194.52 | 19,952.61 | 19,928.51 | 0.00 |
| TOTAL LIABILITIES & OWNERS EQUITY | $40,819.78 | $48,688.14 | $16,684.16 | $23,213.84 | $30,255.51 | $22,626.80 | $0.00 |

** Per Schedules and Statement of Affairs

**MOR-3**      * Amounts listed as Retained Earnings pre and post-filing are prepaid dues against which the property owners can assert a claim and is not operating cash or profit      *Revised 11/08/05*

**CASE NAME:** Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

## SCHEDULE OF POST-PETITION LIABILITIES

| | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | MONTH |
|---|---|---|---|---|---|---|
| | 11/30/10 | 12/31/10 | 01/30/11 | 02/28/11 | 03/31/11 | 01/00/00 |
| *TRADE ACCOUNTS PAYABLE* | | | | | | |
| TAX PAYABLE | | | | | | |
| Federal Payroll Taxes | | | | | | |
| State Payroll Taxes | | | | | | |
| Ad Valorem Taxes | | | | | | |
| Other Taxes | | | | | | |
| TOTAL TAXES PAYABLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SECURED DEBT POST-PETITION | | | | | | |
| ACCRUED INTEREST PAYABLE | | | | | | |
| ACCRUED PROFESSIONAL FEES* | | | | | | |
| OTHER ACCRUED LIABILITIES | | | | | | |
| 1. Unpaid Bills by Vendor | 2,282.00 | 2,052.00 | 8,019.32 | 10,302.90 | 2,698.29 | |
| 2. | | | | | | |
| 3. | | | | | | |
| **TOTAL POST-PETITION LIABILITIES (MOR-3)** | $2,282.00 | $2,052.00 | $8,019.32 | $10,302.90 | $2,698.29 | $0.00 |

*Payment requires Court Approval

**MOR-4**

*Revised 11/08/05*

**CASE NAME:** Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

### AGING OF POST-PETITION LIABILITIES
MONTH _____ March-11

| DAYS | TOTAL | TRADE ACCOUNTS | FEDERAL TAXES | STATE TAXES | AD VALOREM, OTHER TAXES | |
|------|-------|----------------|---------------|-------------|-------------------------|---|
| 0-30 | 2,698.29 | 2,698.29 | | | | |
| 31-60 | 0.00 | 0.00 | | | | |
| 61-90 | 0.00 | 0.00 | | | | |
| 91+ | 0.00 | | | | | |
| TOTAL | $2,698.29 | $2,698.29 | $0.00 | $0.00 | $0.00 | $0.00 |

### AGING OF ACCOUNTS RECEIVABLE

| MONTH | | | | | | |
|-------|---|---|---|---|---|---|
| 0-30 DAYS | | | | | | |
| 31-60 DAYS | 4,417.80 | | | | | |
| 61-90 DAYS | | | | | | |
| 91+ DAYS | 75,038.92 | | | | | |
| TOTAL | $79,456.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**MOR-5**

*Revised 11/08/05*

**CASE NAME:** Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

## STATEMENT OF INCOME (LOSS)

| | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | MONTH | FILING TO |
|---|---|---|---|---|---|---|---|
| | 11/30/10 | 12/31/10 | 01/30/11 | 02/28/11 | 03/31/11 | 01/00/00 | DATE |
| REVENUES (MOR-1) | 20,538.54 | 16,798.35 | 17,692.99 | 21,891.44 | 14,968.91 | | 91,890.23 |
| TOTAL COST OF REVENUES | 12,356.87 | 17,419.29 | 14,887.64 | 14,237.27 | 12,782.58 | | 71,683.65 |
| GROSS PROFIT | 8,181.67 | -620.94 | 2,805.35 | 7,654.17 | 2,186.33 | 0.00 | 20,206.58 |
| OPERATING EXPENSES: | | | | | | | |
| Selling & Marketing | 775.57 | 832.25 | 1,185.96 | 1,518.79 | 1,065.12 | | 5,377.69 |
| General & Administrative | 558.05 | 578.60 | 677.03 | 659.15 | 791.24 | | 3,264.07 |
| Insiders Compensation | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Insurance and Bank Fees | 654.07 | 354.07 | 0.00 | 718.14 | 354.07 | | 2,080.35 |
| Other | 716.72 | | | | | | 716.72 |
| TOTAL OPERATING EXPENSES | 2,704.41 | 1,764.92 | 1,862.99 | 2,896.08 | 2,210.43 | 0.00 | 11,438.83 |
| INCOME BEFORE INT, DEPR/TAX (MOR-1) | 5,477.26 | -2,385.86 | 942.36 | 4,758.09 | -24.10 | 0.00 | 8,767.75 |
| INTEREST EXPENSE | | | | | | | 0.00 |
| DEPRECIATION | | | | | | | 0.00 |
| OTHER (INCOME) EXPENSE* | | | | | | | 0.00 |
| OTHER ITEMS** | | | | | | | 0.00 |
| TOTAL INT, DEPR & OTHER ITEMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NET INCOME BEFORE TAXES | 5,477.26 | -2,385.86 | 942.36 | 4,758.09 | -24.10 | 0.00 | 8,767.75 |
| FEDERAL INCOME TAXES | | | | | | | 0.00 |
| NET INCOME (LOSS) (MOR-1) | $5,477.26 | ($2,385.86) | $942.36 | $4,758.09 | ($24.10) | $0.00 | $8,767.75 |

*Accrual Accounting Required, Otherwise Footnote with Explanation.*

*  Footnote Mandatory.

* * Unusual and/or infrequent item(s) outside the ordinary course of business requires footnote.

### MOR-6

*Revised 11/05/05*

See Income Statement Report generated by Bristile Properties for additional granularity

Total Cost of Revenues includes Trash, Maintenance, Pest Control, Utilities, Supplies, Management Company Payroll

Other Operating Expenses includes Telephone & Internet, Security & Alarm

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| All Expense Subtotal | 15,061.28 | 19,184.21 | 16,750.63 | 17,133.35 | 14,993.01 | 0.00 | 83,122.48 |

**CASE NAME:**  Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

| CASH RECEIPTS AND DISBURSEMENTS | NOVEMBER 11/30/10 | DECEMBER 12/31/10 | JANUARY 01/30/11 | February 02/28/11 | MARCH 03/31/11 | MONTH 01/00/00 | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| 1. CASH-BEGINNING OF MONTH | $0.00 | $16,638.02 | $14,252.16 | $47,076.91 | $51,835.00 | $51,810.90 | $0.00 |
| **RECEIPTS:** | | | | | | | |
| 2. CASH SALES | | | | | | | 0.00 |
| 3. COLLECTION OF ACCOUNTS RECEIVABLE | 18,597.13 | 16,798.35 | 17,692.99 | 17,743.76 | 14,968.91 | | 85,801.14 |
| 4. LOANS & ADVANCES (attach list) | | | | | | | 0.00 |
| 5. SALE OF ASSETS | | | | | | | 0.00 |
| 6. OTHER (attach list) *^* | | | 31,882.39 | 4,147.68 | | | 36,030.07 |
| TOTAL RECEIPTS** | 18,597.13 | 16,798.35 | 49,575.38 | 21,891.44 | 14,968.91 | 0.00 | 121,831.21 |
| (Withdrawal) Contribution by Individual Debtor MFR-2* | | | | | | | 0.00 |
| **DISBURSEMENTS:** | | | | | | | |
| 7. NET PAYROLL | 8,786.46 | 8,135.68 | 6,915.41 | 4,766.94 | 4,614.74 | | 33,219.23 |
| 8. PAYROLL TAXES PAID | | | | | | | 0.00 |
| 9. SALES, USE & OTHER TAXES PAID | | | | | | | 0.00 |
| 10. SECURED/RENTAL/LEASES | | | | | | | 0.00 |
| 11. UTILITIES & TELEPHONE | 1,907.30 | 3,979.46 | 2,558.07 | 2,657.96 | -312.20 | | 10,790.59 |
| 12. INSURANCE | 354.07 | 354.07 | 0.00 | 718.14 | 354.07 | | 1,780.35 |
| 13. INVENTORY PURCHASES | | | | | | | 0.00 |
| 14. VEHICLE EXPENSES | | | | | | | 0.00 |
| 15. TRAVEL & ENTERTAINMENT | | | | | | | 0.00 |
| 16. REPAIRS, MAINTENANCE & SUPPLIES | 913.11 | 1,732.36 | 4,395.60 | 5,365.20 | 2,607.85 | | 15,014.12 |
| 17. ADMINISTRATIVE & SELLING | 1,333.62 | 1,410.85 | 1,862.99 | 2,477.94 | 4,624.95 | | 11,710.35 |
| 18. ADEQUATE PROTECTION PAYMENT(S) | | | | | | | 0.00 |
| 19. OTHER (attach list) | 1,766.72 | 3,571.79 | 1,018.56 | 1,147.17 | 3,103.60 | | 10,607.84 |
| TOTAL DISBURSEMENTS FROM OPERATIONS | 15,061.28 | 19,184.21 | 16,750.63 | 17,133.35 | 14,993.01 | 0.00 | 83,122.48 |
| 20. PROFESSIONAL FEES | | | | 0.00 | 0.00 | | 0.00 |
| 21. U.S. TRUSTEE FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 22. OTHER REORGANIZATION EXPENSES (attach list) | | | | | | | 0.00 |
| TOTAL DISBURSEMENTS** | 15,061.28 | 19,184.21 | 16,750.63 | 17,133.35 | 14,993.01 | 0.00 | 83,122.48 |
| 23. NET CASH FLOW | 3,535.85 | -2,385.86 | 32,824.75 | 4,758.09 | -24.10 | 0.00 | 38,708.73 |
| 24. CASH - END OF MONTH (MOR-2) | $3,535.85 | $14,252.16 | $47,076.91 | $51,835.00 | $51,810.90 | $51,810.90 | $38,708.73 |

**MOR-7**

\* Applies to Individual debtors only
\*\*Numbers for the current month should balance (match)
RECEIPTS and CHECKS/OTHER DISBURSEMENTS lines on MOR-8
\*^\* January includes non-income funds transfer from other account

*Revised 11/08/05*

**CASE NAME:** Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

## CASH ACCOUNT RECONCILIATION
### MONTH OF _____ March-11

| BANK NAME | Wells Fargo | | | Wells Fargo Pre-Petition | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER | # 8045711077 | # | # | 9712471342 | |
| *ACCOUNT TYPE* | *OPERATING* | *PAYROLL* | *TAX* | *OTHER FUNDS* | *TOTAL* |
| BANK BALANCE | 51,835.00 | | | | $51,835.00 |
| DEPOSITS IN TRANSIT | | | | | $0.00 |
| OUTSTANDING CHECKS | 4,263.58 | | | | $4,263.58 |
| ADJUSTED BANK BALANCE | $47,571.42 | $0.00 | $0.00 | $0.00 | $47,571.42 |
| BEGINNING CASH - PER BOOKS | 47,571.42 | | | | $47,571.42 |
| RECEIPTS* | 14,968.91 | | | 0.00 | $14,968.91 |
| TRANSFERS BETWEEN ACCOUNTS | | | | | $0.00 |
| (WITHDRAWAL) OR        CONTRIBUTION BY INDIVIDUAL         DEBTOR   MFR-2 | 0.00 | | | 0.00 | $0.00 |
| CHECKS/OTHER DISBURSEMENTS* | 14,993.01 | | | 0.00 | $14,993.01 |
| ENDING CASH - PER BOOKS | $47,547.32 | $0.00 | $0.00 | $0.00 | $47,547.32 |

**MOR-8**

*Numbers should balance (match) TOTAL RECEIPTS and
TOTAL DISBURSEMENTS lines on MOR-7

*Revised 11/08/05*

Data from Wells Fargo Choice IV Commercial Checkiing Statements

**CASE NAME:** Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

# PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown for the month, list the amount paid to insiders (as defined in Section 101(31)(A)-(F) of the U.S. Bankruptcy Code) and the professionals.
Also, for insiders, identify the type of compensation paid (e.g., salary, commission, bonus, etc.)  (Attach additional pages as necessary).

| INSIDERS:  NAME/COMP  TYPE | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | MONTH |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| TOTAL INSIDERS  (MOR-1) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| PROFESSIONALS | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| TOTAL PROFESSIONALS    (MOR-1) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**MOR-9**

*Revised 11/08/05*

**MOR-1**

**UNITED STATES BANKRUPTCY COURT**

| | |
|---|---|
| CASE NAME: | Stone Creek Village POA, Inc. |
| CASE NUMBER: | 10-54343-lmc-11 |
| PROPOSED PLAN DATE: | |

| | |
|---|---|
| PETITION DATE: | 11/04/10 |
| DISTRICT OF TEXAS: | Western |
| DIVISION: | San Antonio |

## MONTHLY OPERATING REPORT SUMMARY  FOR MONTH

February    **YEAR**    2011

| MONTH | November | December | January | February | | |
|---|---|---|---|---|---|---|
| REVENUES (MOR-6) | 20,538.54 | 16,798.35 | 17,692.99 | 21,891.44 | 0.00 | 0.00 |
| INCOME BEFORE INT; DEPREC./TAX (MOR-6) | 5,477.26 | -2,385.86 | 942.36 | 4,758.09 | 0.00 | 0.00 |
| NET INCOME (LOSS) (MOR-6) | 5,477.26 | -2,385.86 | 942.36 | 4,758.09 | 0.00 | 0.00 |
| PAYMENTS TO INSIDERS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYMENTS TO PROFESSIONALS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DISBURSEMENTS (MOR-8) | 15,061.28 | 19,184.21 | 16,750.63 | 17,133.35 | 0.00 | 0.00 |

***The original of this document must be filed with the United States Bankruptcy Court and a copy must be sent to the United States Trustee***

CIRCLE ONE

| REQUIRED INSURANCE MAINTAINED | | | | |
|---|---|---|---|---|
| AS OF SIGNATURE DATE | | | EXP. DATE | |
| CASUALTY | YES Yes * | NO | | 07/01/11 |
| LIABILITY | YES Yes | NO | | 07/01/11 |
| VEHICLE | YES | NO n/a | | _-_-_ |
| WORKER'S | YES | NO n/a | | _-_-_ |
| OTHER | YES | NO X | | _-_-_ |

\* See Certificate

| | | |
|---|---|---|
| Are all accounts receivable being collected within terms? | **Yes** | No |
| Are all post-petition liabilities, including taxes, being paid within terms? | **Yes** | No |
| Have all tax returns and other required government filings been timely paid? | **Yes** | No |
| Have any pre-petition liabilities been paid? | Yes | **No** |
| If so, describe | | |
| Are all funds received being deposited into Debtor in Possession bank accounts? | **Yes** | No |
| Were any assets disposed of outside the normal course of business? | Yes | **No** |
| If so, describe | | |
| Are all U.S. Trustee Quarterly Fee Payments current? | **Yes** | No |

What is the status of your Plan of Reorganization the plan is being prepared by debtor's bankruptcy counsel and is in progress

| | |
|---|---|
| ATTORNEY NAME: | Todd A. Prins |
| FIRM NAME: | Prins Law Firm |
| ADDRESS: | 4940 Broadway, #108 |
| CITY, STATE, ZIP: | San Antonio, TX 78209 |
| TELEPHONE/FAX: | (210) 820-0633 / (210) 820-0929 |

INITIALS _____

DATE _____

UST USE ONLY

I certify under penalty of perjury that the following complete Monthly Operating Report (MOR), consisting of MOR-1 through MOR-9 plus attachments, is true and correct.

SIGNED X _____ TITLE: DIRECTOR

(ORIGINAL SIGNATURE)

RICHARD GOLDBERG    5-9-11

(PRINT NAME OF SIGNATORY)    DATE  Revised 11/08/05

**MOR-1**

**MOR-1**

### UNITED STATES BANKRUPTCY COURT

CASE NAME: Stone Creek Village POA, Inc.

CASE NUMBER: 10-54343-lmc-11

PROPOSED PLAN DATE:

PETITION DATE: 11/04/10

DISTRICT OF TEXAS: Western

DIVISION: San Antonio

## MONTHLY OPERATING REPORT SUMMARY  FOR MONTH    February    YEAR    2011

| MONTH | November | December | January | February | | |
|---|---|---|---|---|---|---|
| REVENUES (MOR-6) | 20,538.54 | 16,798.35 | 17,692.99 | 21,891.44 | 0.00 | 0.00 |
| INCOME BEFORE INT; DEPREC./TAX (MOR-6) | 5,477.26 | -2,385.86 | 942.36 | 4,758.09 | 0.00 | 0.00 |
| NET INCOME (LOSS) (MOR-6) | 5,477.26 | -2,385.86 | 942.36 | 4,758.09 | 0.00 | 0.00 |
| PAYMENTS TO INSIDERS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYMENTS TO PROFESSIONALS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DISBURSEMENTS (MOR-8) | 15,061.28 | 19,184.21 | 16,750.63 | 17,133.35 | 0.00 | 0.00 |

***The original of this document must be filed with the United States Bankruptcy Court and a copy must be sent to the United States Trustee***

|  | | CIRCLE ONE |
|---|---|---|

REQUIRED INSURANCE MAINTAINED
AS OF SIGNATURE DATE

EXP. DATE

Are all accounts receivable being collected within terms? — **Yes**   No

Are all post-petition liabilities, including taxes, being paid within terms? — **Yes**   No

Have all tax returns and other required government filings been timely paid? — **Yes**   No

CASUALTY    YES Yes *    NO _____    07/01/11    Have any pre-petition liabilities been paid? — Yes   **No**

LIABILITY    YES Yes    NO _____    07/01/11    If so, describe _____

VEHICLE    YES _____    NO n/a  __-__-__    Are all funds received being deposited into Debtor in Possession bank accounts? — **Yes**   No

WORKER'S    YES _____    NO n/a  __-__-__    Were any assets disposed of outside the normal course of business? — Yes   **No**

OTHER    YES _____    NO X  __-__-__    If so, describe _____

* See Certificate    Are all U.S. Trustee Quarterly Fee Payments current? — **Yes**   No

What is the status of your Plan of Reorganization?    the plan is being prepared by debtor's bankruptcy counsel and is in progress

ATTORNEY NAME: Todd A. Prins

FIRM NAME: Prins Law Firm

ADDRESS: 4940 Broadway, #108

CITY, STATE, ZIP: San Antonio, TX 78209

TELEPHONE/FAX: (210) 820-0833 / (210) 820-0929

INITIALS _____

DATE _____

UST USE ONLY

I certify under penalty of perjury that the following complete Monthly Operating Report (MOR), consisting of MOR-1 through MOR-9 plus attachments, is true and correct.

SIGNED X _____ TITLE: _____

(ORIGINAL SIGNATURE)

_____    _____

(PRINT NAME OF SIGNATORY)    DATE  Revised 11/08/05

**MOR-1**

**CASE NAME:** Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

## COMPARATIVE BALANCE SHEETS

| ASSETS | FILING DATE* 11/04/10 | NOVEMBER 11/30/10 | DECEMBER 12/31/10 | JANUARY 01/30/11 | MONTH 02/28/11 | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | |
| Cash | 38,321.91 | 46,406.14 | 14,252.16 | 47,076.91 | 50,178.85 | | |
| Accounts Receivable, Net | | | | | | | |
| Inventory: Lower of Cost or Market | | | | | | | |
| Prepaid Expenses | | | | | | | |
| Investments | | | | | | | |
| Other | | | | | | | |
| TOTAL CURRENT ASSETS | 38,321.91 | 46,406.14 | 14,252.16 | 47,076.91 | 50,178.85 | 0.00 | 0.00 |
| PROPERTY, PLANT & EQUIP. @ COST | 21,500.00 | 21,500.00 | 21,500.00 | 21,500.00 | 21,500.00 | | |
| Less Accumulated Depreciation | | | | | | | |
| NET BOOK VALUE OF PP & E | 21,500.00 | 21,500.00 | 21,500.00 | 21,500.00 | 21,500.00 | 0.00 | 0.00 |
| OTHER ASSETS | | | | | | | |
| 1. Tax Deposits | | | | | | | |
| 2. Investments in Subsidiaries | | | | | | | |
| 3. Electric Deposit | | | | | | | |
| 4. | | | | | | | |
| **TOTAL ASSETS** | $59,821.91 | $67,906.14 | $35,752.16 | $68,576.91 | $71,678.85 | $0.00 | $0.00 |

* Per Schedules and Statement of Affairs

**MOR-2**

*Revised 11/08/05*

**CASE NAME:**  Stone Creek Village POA, Inc.
**CASE NUMBER:**  10-54343-lmc-11

## COMPARATIVE BALANCE SHEETS

| LIABILITIES & OWNER'S EQUITY | FILING DATE** 11/04/10 | NOVEMBER 11/30/10 | DECEMBER 12/31/10 | JANUARY 01/30/11 | MONTH 02/28/11 | MONTH 01/00/00 | MONTH 01/00/00 |
|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | |
| POST-PETITION LIABILITIES(MOR-4) | | 2,282.00 | 2,052.00 | 8,019.32 | 10,302.90 | 0.00 | |
| PRE-PETITION LIABILITIES | | | | | | | |
| Notes Payable - Secured | | | | | | | |
| Priority Debt | | | | | | | |
| Federal Income Tax | | | | | | | |
| FICA/Withholding | | | | | | | |
| Unsecured Debt | | | | | | | |
| Other                Unpaid Bills by Vendor | 2,497.87 | | 380.00 | | | | |
| TOTAL PRE-PETITION LIABILITIES | 2,497.87 | 0.00 | 380.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL LIABILITIES** | 2,497.87 | 2,282.00 | 2,432.00 | 8,019.32 | 10,302.90 | 0.00 | 0.00 |
| **OWNER'S EQUITY (DEFICIT)** | | | | | | | |
| PREFERRED STOCK | | | | | | | |
| COMMON STOCK | | | | | | | |
| ADDITIONAL PAID-IN CAPITAL | | | | | | | |
| * RETAINED EARNINGS:  Filing Date | 38,321.91 | | | | | | |
| RETAINED EARNINGS:  Post Filing Date * | * | 46,406.14 | 14,252.16 | 15,194.52 | 19,952.61 | 0.00 | 0.00 |
| TOTAL OWNER'S EQUITY (NET WORTH) | 38,321.91 | 46,406.14 | 14,252.16 | 15,194.52 | 19,952.61 | 0.00 | 0.00 |
| **TOTAL LIABILITIES & OWNERS EQUITY** | $40,819.78 | $48,688.14 | $16,684.16 | $23,213.84 | $30,255.51 | $0.00 | $0.00 |

** Per Schedules and Statement of Affairs

**MOR-3**     * Amounts listed as Retained Earnings pre and post-filing are prepaid dues against which the property owners can assert a claim and is not operating cash or profit      *Revised 11/08/05*

**CASE NAME:**     Stone Creek Village POA, Inc.
**CASE NUMBER:**   10-54343-lmc-11

## SCHEDULE OF POST-PETITION LIABILITIES

|  | NOVEMBER | DECEMBER | JANUARY | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
|  | 11/30/10 | 12/31/10 | 01/30/11 | 02/28/11 | 01/00/00 | 01/00/00 |
| *TRADE ACCOUNTS PAYABLE* | | | | | | |
| TAX PAYABLE | | | | | | |
|  Federal Payroll Taxes | | | | | | |
|  State Payroll Taxes | | | | | | |
|  Ad Valorem Taxes | | | | | | |
|  Other Taxes | | | | | | |
| TOTAL TAXES PAYABLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SECURED DEBT POST-PETITION | | | | | | |
| ACCRUED INTEREST PAYABLE | | | | | | |
| ACCRUED PROFESSIONAL FEES* | | | | | | |
| OTHER  ACCRUED LIABILITIES | | | | | | |
|  1.  Unpaid Bills by Vendor | 2,282.00 | 2,052.00 | 8,019.32 | 10,302.90 | | |
|  2. | | | | | | |
|  3. | | | | | | |
| **TOTAL POST-PETITION LIABILITIES (MOR-3)** | $2,282.00 | $2,052.00 | $8,019.32 | $10,302.90 | $0.00 | $0.00 |

*Payment requires Court Approval

**MOR-4**

*Revised 11/08/05*

**CASE NAME:** Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

**AGING OF POST-PETITION LIABILITIES**

MONTH _____ February-11

| DAYS | TOTAL | TRADE ACCOUNTS | FEDERAL TAXES | STATE TAXES | AD VALOREM, OTHER TAXES | |
|------|-------|----------------|---------------|-------------|-------------------------|---|
| 0-30 | 10,140.97 | 10,140.97 | | | | |
| 31-60 | 161.93 | 161.93 | | | | |
| 61-90 | 0.00 | 0.00 | | | | |
| 91+ | 0.00 | | | | | |
| TOTAL | $10,302.90 | $10,302.90 | $0.00 | $0.00 | $0.00 | $0.00 |

**AGING OF ACCOUNTS RECEIVABLE**

| MONTH | | | | | | |
|-------|---|---|---|---|---|---|
| 0-30 DAYS | | | | | | |
| 31-60 DAYS | | | | | | |
| 61-90 DAYS | | | | | | |
| 91+ DAYS | | | | | | |
| TOTAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**MOR-5**

*Revised 11/08/05*

**CASE NAME:** Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

## STATEMENT OF INCOME (LOSS)

| | NOVEMBER | DECEMBER | JANUARY | February | MONTH | MONTH | FILING TO |
|---|---|---|---|---|---|---|---|
| | 11/30/10 | 12/31/10 | 01/30/11 | 02/28/11 | 01/00/00 | 01/00/00 | DATE |
| REVENUES (MOR-1) | 20,538.54 | 16,798.35 | 17,692.99 | 21,891.44 | | | 76,921.32 |
| TOTAL COST OF REVENUES | 12,356.87 | 17,419.29 | 14,887.64 | 14,237.27 | | | 58,901.07 |
| GROSS PROFIT | 8,181.67 | -620.94 | 2,805.35 | 7,654.17 | 0.00 | 0.00 | 18,020.25 |
| OPERATING EXPENSES: | | | | | | | |
| Selling & Marketing | 775.57 | 832.25 | 1,185.96 | *1,518.79* | | | 4,312.57 |
| General & Administrative | 558.05 | 578.60 | 677.03 | *659.15* | | | 2,472.83 |
| Insiders Compensation | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Insurance and Bank Fees | 654.07 | 354.07 | 0.00 | 718.14 | | | 1,726.28 |
| Other | 716.72 | | | | | | 716.72 |
| TOTAL OPERATING EXPENSES | 2,704.41 | 1,764.92 | 1,862.99 | 2,896.08 | 0.00 | 0.00 | 9,228.40 |
| INCOME BEFORE INT, DEPR/TAX (MOR-1) | 5,477.26 | -2,385.86 | 942.36 | 4,758.09 | 0.00 | 0.00 | 8,791.85 |
| INTEREST EXPENSE | | | | | | | 0.00 |
| DEPRECIATION | | | | | | | 0.00 |
| OTHER (INCOME) EXPENSE* | | | | | | | 0.00 |
| OTHER ITEMS** | | | | | | | 0.00 |
| TOTAL INT, DEPR & OTHER ITEMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NET INCOME BEFORE TAXES | 5,477.26 | -2,385.86 | 942.36 | 4,758.09 | 0.00 | 0.00 | 8,791.85 |
| FEDERAL INCOME TAXES | | | | | | | 0.00 |
| NET INCOME (LOSS) (MOR-1) | $5,477.26 | ($2,385.86) | $942.36 | $4,758.09 | $0.00 | $0.00 | $8,791.85 |

*Accrual Accounting Required, Otherwise Footnote with Explanation.*

*\* Footnote Mandatory.*

*\* \* Unusual and/or infrequent item(s) outside the ordinary course of business requires footnote.*

**MOR-6**                                                                                          *Revised 11/05/05*

See Income Statement Report generated by Bristile Properties for additional granularity

Total Cost of Revenues includes Trash, Maintenance, Pest Control, Utilities, Supplies, Management Company Payroll

Other Operating Expenses includes Telephone & Internet, Security & Alarm

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| All Expense Subtotal | 15,061.28 | 19,184.21 | 16,750.63 | 17,133.35 | 0.00 | 0.00 | 68,129.47 |

**CASE NAME:** Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

| CASH RECEIPTS AND DISBURSEMENTS | NOVEMBER | DECEMBER | JANUARY | February | MONTH | MONTH | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| | 11/30/10 | 12/31/10 | 01/30/11 | 02/28/11 | 01/00/00 | 01/00/00 | |
| 1. CASH-BEGINNING OF MONTH | $0.00 | $16,638.02 | $14,252.16 | $47,076.91 | $51,835.00 | $51,835.00 | $0.00 |
| RECEIPTS: | | | | | | | |
| 2. CASH SALES | | | | | | | 0.00 |
| 3. COLLECTION OF ACCOUNTS RECEIVABLE | 18,597.13 | 16,798.35 | 17,692.99 | 17,743.76 | | | 70,832.23 |
| 4. LOANS & ADVANCES (attach list) | | | | | | | 0.00 |
| 5. SALE OF ASSETS | | | | | | | 0.00 |
| 6. OTHER (attach list) *^* | | | 31,882.39 | 4,147.68 | | | 36,030.07 |
| TOTAL RECEIPTS** | 18,597.13 | 16,798.35 | 49,575.38 | 21,891.44 | 0.00 | 0.00 | 106,862.30 |
| (Withdrawal) Contribution by Individual Debtor MFR-2* | | | | | | | 0.00 |
| DISBURSEMENTS: | | | | | | | |
| 7. NET PAYROLL | 8,786.46 | 8,135.68 | 6,915.41 | 4,766.94 | | | 28,604.49 |
| 8. PAYROLL TAXES PAID | | | | | | | 0.00 |
| 9. SALES, USE & OTHER TAXES PAID | | | | | | | 0.00 |
| 10. SECURED/RENTAL/LEASES | | | | | | | 0.00 |
| 11. UTILITIES & TELEPHONE | 1,907.30 | 3,979.46 | 2,558.07 | 2,657.96 | | | 11,102.79 |
| 12. INSURANCE | 354.07 | 354.07 | 0.00 | 718.14 | | | 1,426.28 |
| 13. INVENTORY PURCHASES | | | | | | | 0.00 |
| 14. VEHICLE EXPENSES | | | | | | | 0.00 |
| 15. TRAVEL & ENTERTAINMENT | | | | | | | 0.00 |
| 16. REPAIRS, MAINTENANCE & SUPPLIES | 913.11 | 1,732.36 | 4,395.60 | 5,365.20 | | | 12,406.27 |
| 17. ADMINISTRATIVE & SELLING | 1,333.62 | 1,410.85 | 1,862.99 | 2,477.94 | | | 7,085.40 |
| 18. ADEQUATE PROTECTION PAYMENT(S) | | | | | | | 0.00 |
| 19. OTHER (attach list) | 1,766.72 | 3,571.79 | 1,018.56 | 1,147.17 | | | 7,504.24 |
| TOTAL DISBURSEMENTS FROM OPERATIONS | 15,061.28 | 19,184.21 | 16,750.63 | 17,133.35 | 0.00 | 0.00 | 68,129.47 |
| 20. PROFESSIONAL FEES | | | | 0.00 | | | 0.00 |
| 21. U.S. TRUSTEE FEES | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 22. OTHER REORGANIZATION EXPENSES (attach list) | | | | | | | 0.00 |
| TOTAL DISBURSEMENTS** | 15,061.28 | 19,184.21 | 16,750.63 | 17,133.35 | 0.00 | 0.00 | 68,129.47 |
| 23. NET CASH FLOW | 3,535.85 | -2,385.86 | 32,824.75 | 4,758.09 | 0.00 | 0.00 | 38,732.83 |
| 24. CASH - END OF MONTH (MOR-2) | $3,535.85 | $14,252.16 | $47,076.91 | $51,835.00 | $51,835.00 | $51,835.00 | $38,732.83 |

**MOR-7**

* Applies to Individual debtors only
**Numbers for the current month should balance (match) RECEIPTS and CHECKS/OTHER DISBURSEMENTS lines on MOR-8
*^* January includes non-income funds transfer from other account

*Revised 11/08/05*

CASE NAME:  Stone Creek Village POA, Inc.
CASE NUMBER:  10-54343-lmc-11

# CASH ACCOUNT RECONCILIATION
## MONTH OF February

| BANK NAME | Wells Fargo | | | Wells Fargo Pre-Petition | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER | # 8045711077 | # | # | 9712471342 | |
| *ACCOUNT TYPE* | *OPERATING* | *PAYROLL* | *TAX* | *OTHER FUNDS* | *TOTAL* |
| BANK BALANCE | 47,076.91 | | | | $47,076.91 |
| DEPOSITS IN TRANSIT | | | | | $0.00 |
| OUTSTANDING CHECKS | 2,631.53 | | | | $2,631.53 |
| ADJUSTED BANK BALANCE | $44,445.38 | $0.00 | $0.00 | $0.00 | $44,445.38 |
| BEGINNING CASH - PER BOOKS | 44,445.38 | | | | $44,445.38 |
| RECEIPTS* | 21,891.44 | | | 0.00 | $21,891.44 |
| TRANSFERS BETWEEN ACCOUNTS | | | | -47,687.32 | ($47,687.32) |
| (WITHDRAWAL) OR        CONTRIBUTION BY INDIVIDUAL              DEBTOR   MFR-2 | | | | 0.00 | $0.00 |
| CHECKS/OTHER DISBURSEMENTS* | 17,133.35 | | | 2,491.53 | $19,624.88 |
| ENDING CASH - PER BOOKS | $49,203.47 | $0.00 | $0.00 | ($50,178.85) | ($975.38) |

**MOR-8**

*Numbers should balance (match) TOTAL RECEIPTS and
TOTAL DISBURSEMENTS lines on MOR-7

*Revised 11/08/05*

Data from Wells Fargo Choice IV Commercial Checkiing Statements

**CASE NAME:** Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

# PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown for the month, list the amount paid to insiders (as defined in Section 101(31)(A)-(F) of the U.S. Bankruptcy Code) and the professionals.
Also, for insiders, identify the type of compensation paid (e.g., salary, commission, bonus, etc.)  (Attach additional pages as necessary).

| INSIDERS: NAME/COMP TYPE | NOVEMBER | DECEMBER | JANUARY | February | MONTH | MONTH |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| TOTAL INSIDERS  (MOR-1) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| PROFESSIONALS | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| TOTAL PROFESSIONALS    (MOR-1) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**MOR-9**

*Revised 11/08/05*

**MOR-1**

**UNITED STATES BANKRUPTCY COURT**

CASE NAME:  Stone Creek Village POA, Inc.

CASE NUMBER:  10-54343-lmc-11

PROPOSED PLAN DATE:

PETITION DATE:  11/04/10

DISTRICT OF TEXAS:  Western

DIVISION:  San Antonio

## MONTHLY OPERATING REPORT SUMMARY  FOR MONTH        January        YEAR        2011

| MONTH | November | December | January | | | |
|---|---|---|---|---|---|---|
| REVENUES (MOR-6) | 20,538.54 | 16,798.35 | 17,692.99 | 0.00 | 0.00 | 0.00 |
| INCOME BEFORE INT; DEPREC./TAX (MOR-6) | 5,477.26 | -2,385.86 | 942.36 | 0.00 | 0.00 | 0.00 |
| NET INCOME (LOSS) (MOR-6) | 5,477.26 | -2,385.86 | 942.36 | 0.00 | 0.00 | 0.00 |
| PAYMENTS TO INSIDERS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYMENTS TO PROFESSIONALS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DISBURSEMENTS (MOR-8) | 15,061.28 | 19,184.21 | 16,750.63 | 0.00 | 0.00 | 0.00 |

***The original of this document must be filed with the United States Bankruptcy Court and a copy must be sent to the United States Trustee***

|  | | | CIRCLE ONE | |
|---|---|---|---|---|
| **REQUIRED INSURANCE MAINTAINED AS OF SIGNATURE DATE** | | EXP. DATE | | |
| | | | Are all accounts receivable being collected within terms? | Yes  No |
| | | | Are all post-petition liabilities, including taxes, being paid within terms? | Yes  No |
| | | | Have all tax returns and other required government filings been timely paid? | Yes  No |
| CASUALTY | YES  Yes *  NO | 07/01/11 | Have any pre-petition liabilities been paid? | Yes  No |
| LIABILITY | YES  Yes  NO | 07/01/11 | If so, describe | |
| VEHICLE | YES  NO  n/a | | Are all funds received being deposited into Debtor in Possession bank accounts? | Yes  No |
| WORKER'S | YES  NO  n/a | | Were any assets disposed of outside the normal course of business? | Yes  No |
| OTHER | YES  NO  X | | If so, describe | |
| | * See Certificate | | Are all U.S. Trustee Quarterly Fee Payments current? | Yes  No |

What is the status of your Plan of Reorganization the plan is being prepared by debtor's bankruptcy counsel and is in progress

ATTORNEY NAME:  Todd A. Prins

FIRM NAME:  Prins Law Firm

ADDRESS:  4940 Broadway, #108

CITY, STATE, ZIP:  San Antonio, TX 78209

TELEPHONE/FAX:  (210) 820-0833 / (210) 820-0929

**MOR-1**

INITIALS

DATE

UST USE ONLY

*I certify under penalty of perjury that the following complete Monthly Operating Report (MOR), consisting of MOR-1 through MOR-9 plus attachments, is true and correct.*

SIGNED X _____  TITLE: POA DIR
(ORIGINAL SIGNATURE)

RICHARD GOLDBERG        3/18/11
(PRINT NAME OF SIGNATORY)        DATE   Revised 11/08/05

p. 01

646452866.3

LAW

03/18/11  05:14PM

**MOR-1**

## UNITED STATES BANKRUPTCY COURT

| | | | | |
|---|---|---|---|---|
| CASE NAME: | Stone Creek Village POA, Inc. | PETITION DATE: | 11/04/10 |
| CASE NUMBER: | 10-54343-lmc-11 | DISTRICT OF TEXAS: | Western |
| PROPOSED PLAN DATE: | | DIVISION: | San Antonio |

### MONTHLY OPERATING REPORT SUMMARY   FOR MONTH     January     YEAR     2011

| MONTH | November | December | January | | | |
|---|---|---|---|---|---|---|
| REVENUES (MOR-6) | 20,538.54 | 16,798.35 | 17,692.99 | 0.00 | 0.00 | 0.00 |
| INCOME BEFORE INT; DEPREC./TAX (MOR-6) | 5,477.26 | -2,385.86 | 942.36 | 0.00 | 0.00 | 0.00 |
| NET INCOME (LOSS) (MOR-6) | 5,477.26 | -2,385.86 | 942.36 | 0.00 | 0.00 | 0.00 |
| PAYMENTS TO INSIDERS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYMENTS TO PROFESSIONALS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DISBURSEMENTS (MOR-8) | 15,061.28 | 19,184.21 | 16,750.63 | 0.00 | 0.00 | 0.00 |

***The original of this document must be filed with the United States Bankruptcy Court and a copy must be sent to the United States Trustee***

CIRCLE ONE

| | | | |
|---|---|---|---|
| **REQUIRED INSURANCE MAINTAINED** | | | |
| AS OF SIGNATURE DATE | EXP. DATE | | |

| | | | | |
|---|---|---|---|---|
| CASUALTY | YES Yes * | NO _____ | 07/01/11 | |
| LIABILITY | YES Yes ___ | NO _____ | 07/01/11 | |
| VEHICLE | YES _____ | NO n/a ___ -___-___ | | |
| WORKER'S | YES _____ | NO n/a ___ -___-___ | | |
| OTHER | YES _____ | NO X ___ -___-___ | | |

* See Certificate

Are all accounts receivable being collected within terms? **Yes** No
Are all post-petition liabilities, including taxes, being paid within terms? **Yes** No
Have all tax returns and other required government filings been timely paid? **Yes** No
Have any pre-petition liabilities been paid? Yes **No**
If so, describe _____
Are all funds received being deposited into Debtor in Possession bank accounts? **Yes** No
Were any assets disposed of outside the normal course of business? Yes **No**
If so, describe _____
Are all U.S. Trustee Quarterly Fee Payments current? **Yes** No
What is the status of your Plan of Reorganization?   the plan is being prepared by debtor's bankruptcy counsel and is in progress

| | |
|---|---|
| ATTORNEY NAME: | Todd A. Prins |
| FIRM NAME: | Prins Law Firm |
| ADDRESS: | 4940 Broadway, #108 |
| CITY, STATE, ZIP: | San Antonio, TX 78209 |
| TELEPHONE/FAX: | (210) 820-0833 / (210) 820-0929 |

INITIALS _____

DATE _____

UST USE ONLY

I certify under penalty of perjury that the following complete
Monthly Operating Report (MOR), consisting of MOR-1 through
MOR-9 plus attachments, is true and correct.

SIGNED X _____ TITLE: _____
(ORIGINAL SIGNATURE)

_____     _____
(PRINT NAME OF SIGNATORY)     DATE  Revised 11/08/05

**MOR-1**

**CASE NAME:** Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

## COMPARATIVE BALANCE SHEETS

| ASSETS | FILING DATE* 11/04/10 | NOVEMBER 11/30/10 | DECEMBER 12/31/10 | JANUARY 01/30/11 | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | |
| Cash | 38,321.91 | 46,406.14 | 14,252.16 | 47,076.91 | | | |
| Accounts Receivable, Net | | | | | | | |
| Inventory:  Lower of Cost or Market | | | | | | | |
| Prepaid Expenses | | | | | | | |
| Investments | | | | | | | |
| Other | | | | | | | |
| TOTAL CURRENT ASSETS | 38,321.91 | 46,406.14 | 14,252.16 | 47,076.91 | 0.00 | 0.00 | 0.00 |
| PROPERTY, PLANT & EQUIP. @ COST | 21,500.00 | 21,500.00 | 21,500.00 | 21,500.00 | | | |
| Less Accumulated Depreciation | | | | | | | |
| NET BOOK VALUE OF PP & E | 21,500.00 | 21,500.00 | 21,500.00 | 21,500.00 | 0.00 | 0.00 | 0.00 |
| OTHER ASSETS | | | | | | | |
| 1.  Tax Deposits | | | | | | | |
| 2.  Investments in Subsidiaries | | | | | | | |
| 3.  Electric Deposit | | | | | | | |
| 4. | | | | | | | |
| **TOTAL ASSETS** | $59,821.91 | $67,906.14 | $35,752.16 | $68,576.91 | $0.00 | $0.00 | $0.00 |

\* Per Schedules and Statement of Affairs

**MOR-2**

*Revised 11/08/05*

**CASE NAME:** Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

## COMPARATIVE BALANCE SHEETS

| LIABILITIES & OWNER'S EQUITY | FILING DATE** 11/04/10 | NOVEMBER 11/30/10 | DECEMBER 12/31/10 | JANUARY 01/30/11 | MONTH 01/00/00 | MONTH 01/00/00 | MONTH 01/00/00 |
|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | |
| POST-PETITION LIABILITIES(MOR-4) | | 2,282.00 | 2,052.00 | 8,019.32 | 0.00 | 0.00 | |
| PRE-PETITION LIABILITIES | | | | | | | |
| Notes Payable - Secured | | | | | | | |
| Priority Debt | | | | | | | |
| Federal Income Tax | | | | | | | |
| FICA/Withholding | | | | | | | |
| Unsecured Debt | | | | | | | |
| Other          Unpaid Bills by Vendor | 2,497.87 | | 380.00 | | | | |
| TOTAL PRE-PETITION LIABILITIES | 2,497.87 | 0.00 | 380.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL LIABILITIES** | 2,497.87 | 2,282.00 | 2,432.00 | 8,019.32 | 0.00 | 0.00 | 0.00 |
| **OWNER'S EQUITY (DEFICIT)** | | | | | | | |
| PREFERRED STOCK | | | | | | | |
| COMMON STOCK | | | | | | | |
| ADDITIONAL PAID-IN CAPITAL | | | | | | | |
| * RETAINED EARNINGS: Filing Date | 38,321.91 | | | | | | |
| RETAINED EARNINGS: Post Filing Date * | * | 46,406.14 | 14,252.16 | 15,194.52 | 0.00 | 0.00 | 0.00 |
| TOTAL OWNER'S EQUITY (NET WORTH) | 38,321.91 | 46,406.14 | 14,252.16 | 15,194.52 | 0.00 | 0.00 | 0.00 |
| **TOTAL LIABILITIES & OWNERS EQUITY** | $40,819.78 | $48,688.14 | $16,684.16 | $23,213.84 | $0.00 | $0.00 | $0.00 |

** Per Schedules and Statement of Affairs

**MOR-3**      * Amounts listed as Retained Earnings pre and post-filing are prepaid dues against which the property owners can assert a claim and is not operating cash or profit      *Revised 11/08/05*

**CASE NAME:** Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

## SCHEDULE OF POST-PETITION LIABILITIES

|  | NOVEMBER | DECEMBER | JANUARY | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
|  | 11/30/10 | 12/31/10 | 01/30/11 | 01/00/00 | 01/00/00 | 01/00/00 |
| *TRADE ACCOUNTS PAYABLE* |  |  |  |  |  |  |
| TAX PAYABLE |  |  |  |  |  |  |
| Federal Payroll Taxes |  |  |  |  |  |  |
| State Payroll Taxes |  |  |  |  |  |  |
| Ad Valorem Taxes |  |  |  |  |  |  |
| Other Taxes |  |  |  |  |  |  |
| TOTAL TAXES PAYABLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SECURED DEBT POST-PETITION |  |  |  |  |  |  |
| ACCRUED INTEREST PAYABLE |  |  |  |  |  |  |
| ACCRUED PROFESSIONAL FEES* |  |  |  |  |  |  |
| OTHER  ACCRUED LIABILITIES |  |  |  |  |  |  |
| 1.  Unpaid Bills by Vendor | 2,282.00 | 2,052.00 | 8,019.32 |  |  |  |
| 2. |  |  |  |  |  |  |
| 3. |  |  |  |  |  |  |
| **TOTAL POST-PETITION LIABILITIES (MOR-3)** | $2,282.00 | $2,052.00 | $8,019.32 | $0.00 | $0.00 | $0.00 |

**\*Payment requires Court Approval**

**MOR-4**

*Revised 11/08/05*

**CASE NAME:** Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

### AGING OF POST-PETITION LIABILITIES
MONTH                 January-11

| DAYS | TOTAL | TRADE ACCOUNTS | FEDERAL TAXES | STATE TAXES | AD VALOREM, OTHER TAXES | |
|---|---|---|---|---|---|---|
| 0-30 | 0.00 | 0.00 | | | | |
| 31-60 | 0.00 | | | | | |
| 61-90 | 0.00 | 0.00 | | | | |
| 91+ | 0.00 | | | | | |
| TOTAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

### AGING OF ACCOUNTS RECEIVABLE

| MONTH | | | | | | |
|---|---|---|---|---|---|---|
| 0-30 DAYS | | | | | | |
| 31-60 DAYS | | | | | | |
| 61-90 DAYS | | | | | | |
| 91+ DAYS | | | | | | |
| TOTAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**MOR-5**

*Revised 11/08/05*

**CASE NAME:** Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

## STATEMENT OF INCOME (LOSS)

| | NOVEMBER | DECEMBER | JANUARY | MONTH | MONTH | MONTH | FILING TO |
|---|---|---|---|---|---|---|---|
| | 11/30/10 | 12/31/10 | 01/30/11 | 01/00/00 | 01/00/00 | 01/00/00 | DATE |
| REVENUES (MOR-1) | 20,538.54 | 16,798.35 | 17,692.99 | | | | 55,029.88 |
| TOTAL COST OF REVENUES | 12,356.87 | 17,419.29 | 14,887.64 | | | | 44,663.80 |
| GROSS PROFIT | 8,181.67 | -620.94 | 2,805.35 | 0.00 | 0.00 | 0.00 | 10,366.08 |
| OPERATING EXPENSES: | | | | | | | |
| Selling & Marketing | 775.57 | 832.25 | 1,185.96 | | | | 2,793.78 |
| General & Administrative | 558.05 | 578.60 | 677.03 | | | | 1,813.68 |
| Insiders Compensation | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| Professional Fees | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| Insurance and Bank Fees | 654.07 | 354.07 | 0.00 | | | | 1,008.14 |
| Other | 716.72 | | | | | | 716.72 |
| TOTAL OPERATING EXPENSES | 2,704.41 | 1,764.92 | 1,862.99 | 0.00 | 0.00 | 0.00 | 6,332.32 |
| INCOME BEFORE INT, DEPR/TAX (MOR-1) | 5,477.26 | -2,385.86 | 942.36 | 0.00 | 0.00 | 0.00 | 4,033.76 |
| INTEREST EXPENSE | | | | | | | 0.00 |
| DEPRECIATION | | | | | | | 0.00 |
| OTHER (INCOME) EXPENSE* | | | | | | | 0.00 |
| OTHER ITEMS** | | | | | | | 0.00 |
| TOTAL INT, DEPR & OTHER ITEMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NET INCOME BEFORE TAXES | 5,477.26 | -2,385.86 | 942.36 | 0.00 | 0.00 | 0.00 | 4,033.76 |
| FEDERAL INCOME TAXES | | | | | | | 0.00 |
| NET INCOME (LOSS) (MOR-1) | $5,477.26 | ($2,385.86) | $942.36 | $0.00 | $0.00 | $0.00 | $4,033.76 |

*Accrual Accounting Required, Otherwise Footnote with Explanation.*

*\* Footnote Mandatory.*

*\* \* Unusual and/or infrequent item(s) outside the ordinary course of business requires footnote.*

**MOR-6**                                                                 *Revised 11/05/05*

See Income Statement Report generated by Bristile Properties for additional granularity

Total Cost of Revenues includes Trash, Maintenance, Pest Control, Utilities, Supplies, Management Company Payroll

Other Operating Expenses includes Telephone & Internet, Security & Alarm

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| All Expense Subtotal | 15,061.28 | 19,184.21 | 16,750.63 | 0.00 | 0.00 | 0.00 | 50,996.12 |

**CASE NAME:** Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

| CASH RECEIPTS AND DISBURSEMENTS | NOVEMBER | DECEMBER | JANUARY | MONTH | MONTH | MONTH | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| | 11/30/10 | 12/31/10 | 01/30/11 | 01/00/00 | 01/00/00 | 01/00/00 | |
| 1. CASH-BEGINNING OF MONTH | $0.00 | $16,638.02 | $14,252.16 | $15,194.52 | $15,194.52 | $15,194.52 | $0.00 |
| RECEIPTS: | | | | | | | |
| 2. CASH SALES | | | | | | | 0.00 |
| 3. COLLECTION OF ACCOUNTS RECEIVABLE | 18,597.13 | 16,798.35 | 17,692.99 | | | | 53,088.47 |
| 4. LOANS & ADVANCES (attach list) | | | | | | | 0.00 |
| 5. SALE OF ASSETS | | | | | | | 0.00 |
| 6. OTHER (attach list) | | | | | | | 0.00 |
| TOTAL RECEIPTS** | 18,597.13 | 16,798.35 | 17,692.99 | 0.00 | 0.00 | 0.00 | 53,088.47 |
| (Withdrawal) Contribution by Individual Debtor MFR-2* | | | | | | | 0.00 |
| DISBURSEMENTS: | | | | | | | |
| 7. NET PAYROLL | 8,786.46 | 8,135.68 | 6,915.41 | | | | 23,837.55 |
| 8. PAYROLL TAXES PAID | | | | | | | 0.00 |
| 9. SALES, USE & OTHER TAXES PAID | | | | | | | 0.00 |
| 10. SECURED/RENTAL/LEASES | | | | | | | 0.00 |
| 11. UTILITIES & TELEPHONE | 1,907.30 | 3,979.46 | 2,558.07 | | | | 8,444.83 |
| 12. INSURANCE | 354.07 | 354.07 | 0.00 | | | | 708.14 |
| 13. INVENTORY PURCHASES | | | | | | | 0.00 |
| 14. VEHICLE EXPENSES | | | | | | | 0.00 |
| 15. TRAVEL & ENTERTAINMENT | | | | | | | 0.00 |
| 16. REPAIRS, MAINTENANCE & SUPPLIES | 913.11 | 1,732.36 | 4,395.60 | | | | 7,041.07 |
| 17. ADMINISTRATIVE & SELLING | 1,333.62 | 1,410.85 | 1,862.99 | | | | 4,607.46 |
| 18. ADEQUATE PROTECTION PAYMENT(S) | | | | | | | 0.00 |
| 19. OTHER (attach list) | 1,766.72 | 3,571.79 | 1,018.56 | | | | 6,357.07 |
| TOTAL DISBURSEMENTS FROM OPERATIONS | 15,061.28 | 19,184.21 | 16,750.63 | 0.00 | 0.00 | 0.00 | 50,996.12 |
| 20. PROFESSIONAL FEES | | | | | | | 0.00 |
| 21. U.S. TRUSTEE FEES | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 22. OTHER REORGANIZATION EXPENSES (attach list) | | | | | | | 0.00 |
| TOTAL DISBURSEMENTS** | 15,061.28 | 19,184.21 | 16,750.63 | 0.00 | 0.00 | 0.00 | 50,996.12 |
| 23. NET CASH FLOW | 3,535.85 | -2,385.86 | 942.36 | 0.00 | 0.00 | 0.00 | 2,092.35 |
| 24. CASH - END OF MONTH (MOR-2) | $3,535.85 | $14,252.16 | $15,194.52 | $15,194.52 | $15,194.52 | $15,194.52 | $2,092.35 |

* Applies to Individual debtors only
**Numbers for the current month should balance (match)
RECEIPTS and CHECKS/OTHER DISBURSEMENTS lines on MOR-8

**MOR-7**

*Revised 11/08/05*

CASE NAME: Stone Creek Village POA, Inc.
CASE NUMBER: 10-54343-lmc-11

# CASH ACCOUNT RECONCILIATION
## MONTH OF January

| BANK NAME | Wells Fargo | | | Wells Fargo Pre-Petition | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER | # 8045711077 | # | # | 9712471342 | |
| *ACCOUNT TYPE* | *OPERATING* | *PAYROLL* | *TAX* | *OTHER FUNDS* | *TOTAL* |
| BANK BALANCE | 14,252.16 | | | | $14,252.16 |
| DEPOSITS IN TRANSIT | | | | | $0.00 |
| OUTSTANDING CHECKS | | | | | $0.00 |
| ADJUSTED BANK BALANCE | $14,252.16 | $0.00 | $0.00 | $0.00 | $14,252.16 |
| BEGINNING CASH - PER BOOKS | 16,638.02 | | | 50,284.53 | $66,922.55 |
| RECEIPTS* | 16,798.35 | | | 0.00 | $16,798.35 |
| TRANSFERS BETWEEN ACCOUNTS | -32,824.75 | | | -50,284.53 | ($83,109.28) |
| (WITHDRAWAL) OR CONTRIBUTION BY INDIVIDUAL DEBTOR MFR-2 | 0.00 | | | 0.00 | $0.00 |
| CHECKS/OTHER DISBURSEMENTS* | 19,184.21 | | | 0.00 | $19,184.21 |
| ENDING CASH - PER BOOKS | $47,076.91 | $0.00 | $0.00 | $0.00 | $47,076.91 |

**MOR-8**

*Numbers should balance (match) TOTAL RECEIPTS and TOTAL DISBURSEMENTS lines on MOR-7

*Revised 11/08/05*

Data from Wells Fargo Choice IV Commercial Checkiing Statements

**CASE NAME:** Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

# PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown for the month, list the amount paid to insiders (as defined in Section 101(31)(A)-(F) of the U.S. Bankruptcy Code) and the professionals.
Also, for insiders, identify the type of compensation paid (e.g., salary, commission, bonus, etc.)  (Attach additional pages as necessary).

| INSIDERS:  NAME/COMP  TYPE | NOVEMBER | DECEMBER | JANUARY | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| TOTAL INSIDERS  (MOR-1) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| PROFESSIONALS | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| TOTAL PROFESSIONALS    (MOR-1) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**MOR-9**

*Revised 11/08/05*


**bristile** properties

Budget vs Actuals
Cash Basis

Prepared By: Bristile Properties, LLC
1607 RR 620 North
Suite 900
Austin, TX 78734

### Stone Creek POA: Stone Creek POA Budget - 2011

| Account | 1/1/2011 to 1/31/2011 | | | | Total Annual (1/1/2011 to 12/31/2011) | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | $ Over Budget | % of Budget | Actual | Budget | $ Over Budget | % of Budget |
| **Income** | | | | | | | | |
| Late Fee Income | $165.00 | $0.00 | $165.00 | 0.00% | $165.00 | $0.00 | $165.00 | 0.00% |
| Association Fee Income | | | | | | | | |
| POA Dues | $14,260.00 | $14,720.00 | ($460.00) | 96.88% | $14,260.00 | $176,640.00 | ($162,380.00) | 8.07% |
| POA Setup Fee | $0.00 | $167.00 | ($167.00) | 0.00% | $0.00 | $2,000.00 | ($2,000.00) | 0.00% |
| *Total for Association Fee Income* | *$14,260.00* | *$14,887.00* | *($627.00)* | *95.79%* | *$14,260.00* | *$178,640.00* | *($164,380.00)* | *7.98%* |
| Other Income | | | | | | | | |
| Other Income - Other | $0.00 | $300.00 | ($300.00) | 0.00% | $0.00 | $3,600.00 | ($3,600.00) | 0.00% |
| Vendor Income - Time Warner | $2,141.41 | $0.00 | $2,141.41 | 0.00% | $4,334.49 | $6,000.00 | ($1,665.51) | 72.24% |
| Vendor Income - Trash Removal | $1,126.58 | $1,200.00 | ($73.42) | 93.88% | $1,126.58 | $14,400.00 | ($13,273.42) | 7.82% |
| *Total for Other Income* | *$3,267.99* | *$1,500.00* | *$1,767.99* | *217.87%* | *$5,461.07* | *$24,000.00* | *($18,538.93)* | *22.75%* |
| **Total Income** | **$17,692.99** | **$16,387.00** | **$1,305.99** | **107.97%** | **$19,886.07** | **$202,640.00** | **($182,753.93)** | **9.81%** |
| **Expenses** | | | | | | | | |
| Bank Fees | $0.00 | $50.00 | ($50.00) | 0.00% | $0.00 | $600.00 | ($600.00) | 0.00% |
| Management Fees | $300.00 | $300.00 | $0.00 | 100.00% | $300.00 | $3,600.00 | ($3,300.00) | 8.33% |
| Trash | $1,018.56 | $1,050.00 | ($31.44) | 97.01% | $1,018.56 | $12,600.00 | ($11,581.44) | 8.08% |
| Administrative | | | | | | | | |
| Answering Service | $129.97 | $130.00 | ($0.03) | 99.98% | $129.97 | $1,560.00 | ($1,430.03) | 8.33% |
| Clubhouse Cleaning | $100.00 | $100.00 | $0.00 | 100.00% | $100.00 | $1,200.00 | ($1,100.00) | 8.33% |
| Clubhouse Supplies | $118.04 | $125.00 | ($6.96) | 94.43% | $118.04 | $1,500.00 | ($1,381.96) | 7.87% |
| Computer/Tech Service | $0.00 | $42.00 | ($42.00) | 0.00% | $0.00 | $500.00 | ($500.00) | 0.00% |
| Office Supplies | $29.02 | $125.00 | ($95.98) | 23.22% | $29.02 | $1,350.00 | ($1,320.98) | 2.15% |
| Postage | $0.00 | $75.00 | ($75.00) | 0.00% | $0.00 | $900.00 | ($900.00) | 0.00% |
| *Total for Administrative* | *$377.03* | *$597.00* | *($219.97)* | *63.15%* | *$377.03* | *$7,010.00* | *($6,632.97)* | *5.38%* |
| Advertising | | | | | | | | |
| Marketing Supplies | $436.77 | $150.00 | $286.77 | 291.18% | $436.77 | $1,800.00 | ($1,363.23) | 24.27% |
| Print (For Rent) | $460.00 | $0.00 | $460.00 | 0.00% | $460.00 | $0.00 | $460.00 | 0.00% |
| Print Advertising | $0.00 | $600.00 | ($600.00) | 0.00% | $0.00 | $7,200.00 | ($7,200.00) | 0.00% |
| Resident Retention | $200.00 | $200.00 | $0.00 | 100.00% | $200.00 | $2,600.00 | ($2,400.00) | 7.69% |
| Signage/Branding | $89.19 | $150.00 | ($60.81) | 59.46% | $89.19 | $1,800.00 | ($1,710.81) | 4.96% |
| Website | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $500.00 | ($500.00) | 0.00% |
| *Total for Advertising* | *$1,185.96* | *$1,100.00* | *$85.96* | *107.81%* | *$1,185.96* | *$13,900.00* | *($12,714.04)* | *8.53%* |
| Dues & Subscriptions | | | | | | | | |
| Chamber of Commerce | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $300.00 | ($300.00) | 0.00% |
| San Antonio Apartment | $0.00 | $125.00 | ($125.00) | 0.00% | $0.00 | $1,500.00 | ($1,500.00) | 0.00% |
| *Total for Dues & Subscriptions* | *$0.00* | *$125.00* | *($125.00)* | *0.00%* | *$0.00* | *$1,800.00* | *($1,800.00)* | *0.00%* |
| Insurance | | | | | | | | |
| Insurance - Other | $0.00 | $360.00 | ($360.00) | 0.00% | $0.00 | $4,395.00 | ($4,395.00) | 0.00% |
| *Total for Insurance* | *$0.00* | *$360.00* | *($360.00)* | *0.00%* | *$0.00* | *$4,395.00* | *($4,395.00)* | *0.00%* |
| Landscaping Services | | | | | | | | |
| Contract Service | $3,000.00 | $1,500.00 | $1,500.00 | 200.00% | $3,000.00 | $18,000.00 | ($15,000.00) | 16.67% |
| Other Landscape Services | $0.00 | $100.00 | ($100.00) | 0.00% | $0.00 | $1,600.00 | ($1,600.00) | 0.00% |
| *Total for Landscaping Services* | *$3,000.00* | *$1,600.00* | *$1,400.00* | *187.50%* | *$3,000.00* | *$19,600.00* | *($16,600.00)* | *15.31%* |
| Legal and Professional Fees | | | | | | | | |
| Legal and Professional Fees - | $0.00 | $820.00 | ($820.00) | 0.00% | $0.00 | $9,840.00 | ($9,840.00) | 0.00% |
| Tax Return | $0.00 | $25.00 | ($25.00) | 0.00% | $0.00 | $300.00 | ($300.00) | 0.00% |
| *Total for Legal and Professional* | *$0.00* | *$845.00* | *($845.00)* | *0.00%* | *$0.00* | *$10,140.00* | *($10,140.00)* | *0.00%* |
| Maintenance | | | | | | | | |
| Common Area Cleaning | $305.00 | $175.00 | $130.00 | 174.29% | $305.00 | $2,100.00 | ($1,795.00) | 14.52% |
| General Maintenance Services | $75.00 | $175.00 | ($100.00) | 42.86% | $75.00 | $2,100.00 | ($2,025.00) | 3.57% |
| Gym/Fitness Equipment | $0.00 | $100.00 | ($100.00) | 0.00% | $0.00 | $1,200.00 | ($1,200.00) | 0.00% |
| Pool Maintenance | $225.00 | $175.00 | $50.00 | 128.57% | $225.00 | $2,250.00 | ($2,025.00) | 10.00% |
| Specialty Repair | $135.00 | $750.00 | ($615.00) | 18.00% | $135.00 | $9,000.00 | ($8,865.00) | 1.50% |
| *Total for Maintenance* | *$740.00* | *$1,375.00* | *($635.00)* | *53.82%* | *$740.00* | *$16,650.00* | *($15,910.00)* | *4.44%* |
| Other Expenses | | | | | | | | |
| Miscellaneous | $0.00 | $250.00 | ($250.00) | 0.00% | $0.00 | $3,000.00 | ($3,000.00) | 0.00% |
| *Total for Other Expenses* | *$0.00* | *$250.00* | *($250.00)* | *0.00%* | *$0.00* | *$3,000.00* | *($3,000.00)* | *0.00%* |
| Payroll | | | | | | | | |
| Leasing Commissions | $0.00 | $385.00 | ($385.00) | 0.00% | $0.00 | $4,620.00 | ($4,620.00) | 0.00% |
| Leasing Staff | $800.00 | $650.00 | $150.00 | 123.08% | $800.00 | $9,200.00 | ($8,400.00) | 8.70% |
| PM Cell Phone | $0.00 | $100.00 | ($100.00) | 0.00% | $0.00 | $1,200.00 | ($1,200.00) | 0.00% |
| Property Manager | $6,115.41 | $4,200.00 | $1,915.41 | 145.61% | $6,115.41 | $50,400.00 | ($44,284.59) | 12.13% |
| *Total for Payroll* | *$6,915.41* | *$5,335.00* | *$1,580.41* | *129.62%* | *$6,915.41* | *$65,420.00* | *($58,504.59)* | *10.57%* |
| Pest Control | | | | | | | | |
| Pest Control - Other | $326.00 | $140.00 | $186.00 | 232.86% | $326.00 | $1,680.00 | ($1,354.00) | 19.40% |
| *Total for Pest Control* | *$326.00* | *$140.00* | *$186.00* | *232.86%* | *$326.00* | *$1,680.00* | *($1,354.00)* | *19.40%* |
| Security / Fire Alarm Services | | | | | | | | |
| Annual Fire Inspections | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $750.00 | ($750.00) | 0.00% |
| Fire Alarm System | $285.63 | $0.00 | $285.63 | 0.00% | $285.63 | $0.00 | $285.63 | 0.00% |
| Security / Fire Alarm Services - | $0.00 | $425.00 | ($425.00) | 0.00% | $0.00 | $5,100.00 | ($5,100.00) | 0.00% |
| *Total for Security / Fire Alarm* | *$285.63* | *$425.00* | *($139.37)* | *67.21%* | *$285.63* | *$5,850.00* | *($5,564.37)* | *4.88%* |
| Supplies | | | | | | | | |
| General Maintenance Supplies | $43.97 | $150.00 | ($106.03) | 29.31% | $43.97 | $1,800.00 | ($1,756.03) | 2.44% |
| Landscaping Supplies | $0.00 | $75.00 | ($75.00) | 0.00% | $0.00 | $1,350.00 | ($1,350.00) | 0.00% |
| Pool Supplies | $0.00 | $125.00 | ($125.00) | 0.00% | $0.00 | $1,875.00 | ($1,875.00) | 0.00% |
| *Total for Supplies* | *$43.97* | *$350.00* | *($306.03)* | *12.56%* | *$43.97* | *$5,025.00* | *($4,981.03)* | *0.88%* |
| Telephone & Internet | | | | | | | | |
| Clubhouse Telephone | $146.17 | $0.00 | $146.17 | 0.00% | $146.17 | $0.00 | $146.17 | 0.00% |
| Conference Call | $0.00 | $42.00 | ($42.00) | 0.00% | $0.00 | $500.00 | ($500.00) | 0.00% |
| Telephone & Internet - Other | $100.00 | $160.00 | ($60.00) | 62.50% | $100.00 | $1,920.00 | ($1,820.00) | 5.21% |
| *Total for Telephone & Internet* | *$246.17* | *$202.00* | *$44.17* | *121.87%* | *$246.17* | *$2,420.00* | *($2,173.83)* | *10.17%* |
| Utilities | | | | | | | | |
| Clubhouse Electricity | $796.60 | $1,000.00 | ($203.40) | 79.66% | $796.60 | $12,000.00 | ($11,203.40) | 6.64% |
| Clubhouse Water | $401.39 | $300.00 | $101.39 | 133.80% | $401.39 | $4,400.00 | ($3,998.61) | 9.12% |
| Common Area Water | $129.58 | $675.00 | ($545.42) | 19.20% | $129.58 | $8,100.00 | ($7,970.42) | 1.60% |
| Lights | $984.33 | $0.00 | $984.33 | 0.00% | $984.33 | $0.00 | $984.33 | 0.00% |
| *Total for Utilities* | *$2,311.90* | *$1,975.00* | *$336.90* | *117.06%* | *$2,311.90* | *$24,500.00* | *($22,188.10)* | *9.44%* |
| **Total Expenses** | **$16,750.63** | **$16,079.00** | **$671.63** | **104.18%** | **$16,750.63** | **$198,190.00** | **($181,439.37)** | **8.45%** |
| **Net Operating Income** | **$942.36** | **$308.00** | **$634.36** | **305.96%** | **$3,135.44** | **$4,450.00** | **($1,314.56)** | **70.46%** |
| **Net Income** | **$942.36** | **$308.00** | **$634.36** | **305.96%** | **$3,135.44** | **$4,450.00** | **($1,314.56)** | **70.46%** |

**MOR-1**

**UNITED STATES BANKRUPTCY COURT**

CASE NAME: Stone Creek Village POA, Inc.

CASE NUMBER: 10-54343-lmc-11

PROPOSED PLAN DATE:

PETITION DATE: 11/04/10
DISTRICT OF TEXAS: Western
DIVISION: San Antonio

## MONTHLY OPERATING REPORT SUMMARY  FOR MONTH    December    **YEAR**    2010

| MONTH | November | December | | | | |
|---|---|---|---|---|---|---|
| REVENUES (MOR-6) | 20,538.54 | 16,798.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME BEFORE INT; DEPREC./TAX (MOR-6) | 5,477.26 | -2,385.86 | 0.00 | 0.00 | 0.00 | 0.00 |
| NET INCOME (LOSS) (MOR-6) | 5,477.26 | -2,385.86 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYMENTS TO INSIDERS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYMENTS TO PROFESSIONALS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DISBURSEMENTS (MOR-8) | 15,061.28 | 19,184.21 | 0.00 | 0.00 | 0.00 | 0.00 |

***The original of this document must be filed with the United States Bankruptcy Court and a copy must be sent to the United States Trustee***

CIRCLE ONE

| REQUIRED INSURANCE MAINTAINED AS OF SIGNATURE DATE | | EXP. DATE | | |
|---|---|---|---|---|
| | | | Are all accounts receivable being collected within terms? | **Yes** No |
| | | | Are all post-petition liabilities, including taxes, being paid within terms? | **Yes** No |
| | | | Have all tax returns and other required government filings been timely paid? | **Yes** No |
| CASUALTY | YES Yes * NO _____ | 07/01/11 | Have any pre-petition liabilities been paid? | Yes **No** |
| | | | If so, describe | |
| LIABILITY | YES Yes NO _____ | 07/01/11 | Are all funds received being deposited into Debtor in Possession bank accounts? | **Yes** No |
| VEHICLE | YES _____ NO n/a __-__-__ | | Were any assets disposed of outside the normal course of business? | Yes **No** |
| WORKER'S | YES _____ NO n/a __-__-__ | | If so, describe | |
| OTHER | YES _____ NO X __-__-__ | | Are all U.S. Trustee Quarterly Fee Payments current? | **Yes** No |

\* See Certificate

What is the status of your Plan of Reorganization the plan is being prepared by debtor's bankruptcy counsel and is in progress

ATTORNEY NAME: Todd A. Prins
FIRM NAME: Prins Law Firm
ADDRESS: 4940 Broadway, #108
CITY, STATE, ZIP: San Antonio, TX 78209
TELEPHONE/FAX: (210) 820-0833 / (210) 820-0929

INITIALS _____
DATE _____
UST USE ONLY

I certify under penalty of perjury that the following complete Monthly Operating Report (MOR), consisting of MOR-1 through MOR-9 plus attachments, is true and correct.

SIGNED X _____  TITLE: POA DIRECTOR
(ORIGINAL SIGNATURE)

RICHARD GOLDNER
(PRINT NAME OF SIGNATORY)

DATE 3/18/11    Revised 11/08/05

**MOR-1**

p. 02    646452866 3    LAW    05:14PM    03/18/11

**MOR-1**

## UNITED STATES BANKRUPTCY COURT

| | | | | |
|---|---|---|---|---|
| CASE NAME: | Stone Creek Village POA, Inc. | | PETITION DATE: | 11/04/10 |
| CASE NUMBER: | 10-54343-lmc-11 | | DISTRICT OF TEXAS: | Western |
| PROPOSED PLAN DATE: | | | DIVISION: | San Antonio |

### MONTHLY OPERATING REPORT SUMMARY   FOR MONTH     December     YEAR     2010

| MONTH | November | December | | | | |
|---|---|---|---|---|---|---|
| REVENUES (MOR-6) | 20,538.54 | 16,798.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| INCOME BEFORE INT; DEPREC./TAX (MOR-6) | 5,477.26 | -2,385.86 | 0.00 | 0.00 | 0.00 | 0.00 |
| NET INCOME (LOSS) (MOR-6) | 5,477.26 | -2,385.86 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYMENTS TO INSIDERS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYMENTS TO PROFESSIONALS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DISBURSEMENTS (MOR-8) | 15,061.28 | 19,184.21 | 0.00 | 0.00 | 0.00 | 0.00 |

***The original of this document must be filed with the United States Bankruptcy Court and a copy must be sent to the United States Trustee***

CIRCLE ONE

| | | | | |
|---|---|---|---|---|
| | | Are all accounts receivable being collected within terms? | Yes | No |
| **REQUIRED INSURANCE MAINTAINED** | | Are all post-petition liabilities, including taxes, being paid within terms? | Yes | No |
| **AS OF SIGNATURE DATE** | EXP. DATE | Have all tax returns and other required government filings been timely paid? | Yes | No |
| CASUALTY | YES Yes *   NO _____   07/01/11 | Have any pre-petition liabilities been paid? | Yes | No |
| LIABILITY | YES Yes   NO _____   07/01/11 | If so, describe | | |
| VEHICLE | YES_____  NO n/a ___-___-___ | Are all funds received being deposited into Debtor in Possession bank accounts? | Yes | No |
| WORKER'S | YES_____  NO n/a ___-___-___ | Were any assets disposed of outside the normal course of business? | Yes | No |
| OTHER | YES_____  NO X ___-___-___ | If so, describe | | |
| | * See Certificate | Are all U.S. Trustee Quarterly Fee Payments current? | Yes | No |
| | | What is the status of your Plan of Reorganization?  the plan is being prepared by debtor's bankruptcy counsel and is in progress | | |

| | | |
|---|---|---|
| ATTORNEY NAME: | Todd A. Prins | |
| FIRM NAME: | Prins Law Firm | |
| ADDRESS: | 4940 Broadway, #108 | |
| CITY, STATE, ZIP: | San Antonio, TX 78209 | |
| TELEPHONE/FAX: | (210) 820-0833 / (210) 820-0929 | |

INITIALS _____

DATE _____

UST USE ONLY

*I certify under penalty of perjury that the following complete Monthly Operating Report (MOR), consisting of MOR-1 through MOR-9 plus attachments, is true and correct.*

SIGNED X _____TITLE: _____

(ORIGINAL SIGNATURE)

_____   _____

(PRINT NAME OF SIGNATORY)     DATE  Revised 11/08/05

**MOR-1**

**CASE NAME:** Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

## COMPARATIVE BALANCE SHEETS

| ASSETS | FILING DATE* 11/04/10 | NOVEMBER 11/30/10 | DECEMBER 12/31/10 | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | |
| Cash | 38,321.91 | 46,406.14 | 14,252.16 | | | | |
| Accounts Receivable, Net | | | | | | | |
| Inventory:  Lower of Cost or Market | | | | | | | |
| Prepaid Expenses | | | | | | | |
| Investments | | | | | | | |
| Other | | | | | | | |
| TOTAL CURRENT ASSETS | 38,321.91 | 46,406.14 | 14,252.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROPERTY, PLANT & EQUIP. @ COST | 21,500.00 | 21,500.00 | 21,500.00 | | | | |
| Less Accumulated Depreciation | | | | | | | |
| NET BOOK VALUE OF PP & E | 21,500.00 | 21,500.00 | 21,500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER ASSETS | | | | | | | |
| 1.  Tax Deposits | | | | | | | |
| 2.  Investments in Subsidiaries | | | | | | | |
| 3.  Electric Deposit | | | | | | | |
| 4. | | | | | | | |
| **TOTAL ASSETS** | $59,821.91 | $67,906.14 | $35,752.16 | $0.00 | $0.00 | $0.00 | $0.00 |

includes past due A/R in collections status from 2010_SC_Financials.xls

\* Per Schedules and Statement of Affairs

**MOR-2**

*Revised 11/08/05*

**CASE NAME:**  Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

## COMPARATIVE BALANCE SHEETS

| LIABILITIES & OWNER'S EQUITY | FILING DATE** 11/04/10 | NOVEMBER 11/30/10 | DECEMBER 12/31/10 | MONTH 01/00/00 | MONTH 01/00/00 | MONTH 01/00/00 | MONTH 01/00/00 |
|---|---|---|---|---|---|---|---|
| LIABILITIES | | | | | | | |
| POST-PETITION LIABILITIES(MOR-4) | | 2,282.00 | 2,052.00 | 8,019.32 | 0.00 | 0.00 | |
| PRE-PETITION LIABILITIES | | | | | | | |
| Notes Payable - Secured | | | | | | | |
| Priority Debt | | | | | | | |
| Federal Income Tax | | | | | | | |
| FICA/Withholding | | | | | | | |
| Unsecured Debt | | | | | | | |
| Other          Unpaid Bills by Vendor | 2,497.87 | | 380.00 | | | | |
| TOTAL PRE-PETITION LIABILITIES | 2,497.87 | 0.00 | 380.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL LIABILITIES | 2,497.87 | 2,282.00 | 2,432.00 | | 0.00 | 0.00 | 0.00 |
| OWNER'S EQUITY (DEFICIT) | | | | | | | |
| PREFERRED STOCK | | | | | | | |
| COMMON STOCK | | | | | | | |
| ADDITIONAL PAID-IN CAPITAL | | | | | | | |
| * RETAINED EARNINGS:  Filing Date | 38,321.91 | | | | | | |
| RETAINED EARNINGS: Post Filing Date * | * | 46,406.14 | 14,252.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OWNER'S EQUITY (NET WORTH) | 38,321.91 | 46,406.14 | 14,252.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL LIABILITIES & OWNERS EQUITY | $40,819.78 | $48,688.14 | $16,684.16 | $0.00 | $0.00 | $0.00 | $0.00 |

** Per Schedules and Statement of Affairs

**MOR-3**    * Amounts listed as Retained Earnings pre and post-filing are prepaid dues against which the property owners can assert a claim and is not operating cash or profit        *Revised 11/08/05*

**CASE NAME:** Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

## SCHEDULE OF POST-PETITION LIABILITIES

| | NOVEMBER | DECEMBER | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| | 11/30/10 | 12/31/10 | 01/00/00 | 01/00/00 | 01/00/00 | 01/00/00 |
| *TRADE ACCOUNTS PAYABLE* | | | | | | |
| TAX PAYABLE | | | | | | |
| Federal Payroll Taxes | | | | | | |
| State Payroll Taxes | | | | | | |
| Ad Valorem Taxes | | | | | | |
| Other Taxes | | | | | | |
| TOTAL TAXES PAYABLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SECURED DEBT POST-PETITION | | | | | | |
| ACCRUED INTEREST PAYABLE | | | | | | |
| ACCRUED PROFESSIONAL FEES* | | | | | | |
| OTHER  ACCRUED LIABILITIES | | | | | | |
| 1.  Unpaid Bills by Vendor | 2,282.00 | 2,052.00 | 8,019.32 | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| **TOTAL POST-PETITION LIABILITIES (MOR-3)** | $2,282.00 | $2,052.00 | $8,019.32 | $0.00 | $0.00 | $0.00 |

**\*Payment requires Court Approval**

**MOR-4**

*Revised 11/08/05*

**CASE NAME:**  Stone Creek Village POA, Inc.

**CASE NUMBER:** 10-54343-lmc-11

### AGING OF POST-PETITION LIABILITIES

MONTH _____ December-10

| DAYS | TOTAL | TRADE ACCOUNTS | FEDERAL TAXES | STATE TAXES | AD VALOREM, OTHER TAXES | |
|---|---|---|---|---|---|---|
| 0-30 | 2,052.00 | 2,052.00 | | | | |
| 31-60 | 0.00 | | | | | |
| 61-90 | 380.00 | 380.00 | | | | |
| 91+ | 0.00 | | | | | |
| TOTAL | $2,432.00 | $2,432.00 | $0.00 | $0.00 | $0.00 | $0.00 |

### AGING OF ACCOUNTS RECEIVABLE

| MONTH | | | | | | |
|---|---|---|---|---|---|---|
| 0-30 DAYS | | | | | | |
| 31-60 DAYS | | | | | | |
| 61-90 DAYS | | | | | | |
| 91+ DAYS | | | | | | |
| TOTAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**MOR-5**

*Revised 11/08/05*

CASE NAME:  Stone Creek Village POA, Inc.
CASE NUMBER: 10-54343-lmc-11

## STATEMENT OF INCOME (LOSS)

| | NOVEMBER | DECEMBER | MONTH | MONTH | MONTH | MONTH | FILING TO |
|---|---|---|---|---|---|---|---|
| | 11/30/10 | 12/31/10 | 01/00/00 | 01/00/00 | 01/00/00 | 01/00/00 | DATE |
| REVENUES   (MOR-1) | 20,538.54 | 16,798.35 | | | | | 37,336.89 |
| TOTAL COST OF REVENUES | 12,356.87 | 17,419.29 | | | | | 29,776.16 |
| GROSS PROFIT | 8,181.67 | -620.94 | 0.00 | 0.00 | 0.00 | 0.00 | 7,560.73 |
| OPERATING EXPENSES: | | | | | | | |
| Selling & Marketing | 775.57 | 832.25 | | | | | 1,607.82 |
| General & Administrative | 558.05 | 578.60 | | | | | 1,136.65 |
| Insiders Compensation | 0.00 | 0.00 | | | | | 0.00 |
| Professional Fees | 0.00 | 0.00 | | | | | 0.00 |
| Insurance and Bank Fees | 654.07 | 354.07 | | | | | 1,008.14 |
| Other | 716.72 | | | | | | 716.72 |
| TOTAL OPERATING EXPENSES | 2,704.41 | 1,764.92 | 0.00 | 0.00 | 0.00 | 0.00 | 4,469.33 |
| INCOME BEFORE INT, DEPR/TAX (MOR-1) | 5,477.26 | -2,385.86 | 0.00 | 0.00 | 0.00 | 0.00 | 3,091.40 |
| INTEREST EXPENSE | | | | | | | 0.00 |
| DEPRECIATION | | | | | | | 0.00 |
| OTHER (INCOME) EXPENSE* | | | | | | | 0.00 |
| OTHER ITEMS** | | | | | | | 0.00 |
| TOTAL INT, DEPR & OTHER ITEMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NET INCOME BEFORE TAXES | 5,477.26 | -2,385.86 | 0.00 | 0.00 | 0.00 | 0.00 | 3,091.40 |
| FEDERAL INCOME TAXES | | | | | | | 0.00 |
| NET INCOME (LOSS)  (MOR-1) | $5,477.26 | ($2,385.86) | $0.00 | $0.00 | $0.00 | $0.00 | $3,091.40 |

Accrual Accounting Required, Otherwise Footnote with Explanation.

*  Footnote Mandatory.

* * Unusual and/or infrequent item(s) outside the ordinary course of business requires footnote.

### MOR-6

See Income Statement Report generated by Bristile Properties for additional granularity

*Revised 11/05/05*

Total Cost of Revenues includes Trash, Maintenance, Pest Control, Utilities, Supplies, Management Company Payroll

Other Operating Expenses includes Telephone & Internet, Security & Alarm

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| All Expense Subtotal | 15,061.28 | 19,184.21 | 0.00 | 0.00 | 0.00 | 0.00 | 34,245.49 |

**CASE NAME:** Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

| CASH RECEIPTS AND DISBURSEMENTS | NOVEMBER 11/30/10 | DECEMBER 12/31/10 | MONTH 01/00/00 | MONTH 01/00/00 | MONTH 01/00/00 | MONTH 01/00/00 | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| 1. CASH-BEGINNING OF MONTH | $0.00 | $16,638.02 | $14,252.16 | $14,252.16 | $14,252.16 | $14,252.16 | $0.00 |
| RECEIPTS: | | | | | | | |
| 2. CASH SALES | | | | | | | 0.00 |
| 3. COLLECTION OF ACCOUNTS RECEIVABLE | 18,597.13 | 16,798.35 | | | | | 35,395.48 |
| 4. LOANS & ADVANCES (attach list) | | | | | | | 0.00 |
| 5. SALE OF ASSETS | | | | | | | 0.00 |
| 6. OTHER (attach list) | | | | | | | 0.00 |
| TOTAL RECEIPTS** | 18,597.13 | 16,798.35 | 0.00 | 0.00 | 0.00 | 0.00 | 35,395.48 |
| (Withdrawal) Contribution by Individual Debtor MFR-2* | | | | | | | 0.00 |
| DISBURSEMENTS: | | | | | | | |
| 7. NET PAYROLL | 8,786.46 | 8,135.68 | | | | | 16,922.14 |
| 8. PAYROLL TAXES PAID | | | | | | | 0.00 |
| 9. SALES, USE & OTHER TAXES PAID | | | | | | | 0.00 |
| 10. SECURED/RENTAL/LEASES | | | | | | | 0.00 |
| 11. UTILITIES & TELEPHONE | 1,907.30 | 3,979.46 | | | | | 5,886.76 |
| 12. INSURANCE | 354.07 | 354.07 | | | | | 708.14 |
| 13. INVENTORY PURCHASES | | | | | | | 0.00 |
| 14. VEHICLE EXPENSES | | | | | | | 0.00 |
| 15. TRAVEL & ENTERTAINMENT | | | | | | | 0.00 |
| 16. REPAIRS, MAINTENANCE & SUPPLIES | 913.11 | 1,732.36 | | | | | 2,645.47 |
| 17. ADMINISTRATIVE & SELLING | 1,333.62 | 1,410.85 | | | | | 2,744.47 |
| 18. ADEQUATE PROTECTION PAYMENT(S) | | | | | | | 0.00 |
| 19. OTHER (attach list) | 1,766.72 | 3,571.79 | | | | | 5,338.51 |
| TOTAL DISBURSEMENTS FROM OPERATIONS | 15,061.28 | 19,184.21 | 0.00 | 0.00 | 0.00 | 0.00 | 34,245.49 |
| 20. PROFESSIONAL FEES | | | | | | | 0.00 |
| 21. U.S. TRUSTEE FEES | 0.00 | | | | | | 0.00 |
| 22. OTHER REORGANIZATION EXPENSES (attach list) | | | | | | | 0.00 |
| TOTAL DISBURSEMENTS** | 15,061.28 | 19,184.21 | 0.00 | 0.00 | 0.00 | 0.00 | 34,245.49 |
| 23. NET CASH FLOW | 3,535.85 | -2,385.86 | 0.00 | 0.00 | 0.00 | 0.00 | 1,149.99 |
| 24. CASH - END OF MONTH (MOR-2) | $3,535.85 | $14,252.16 | $14,252.16 | $14,252.16 | $14,252.16 | $14,252.16 | $1,149.99 |

* Applies to Individual debtors only
**Numbers for the current month should balance (match)
RECEIPTS and CHECKS/OTHER DISBURSEMENTS lines on MOR-8

**MOR-7**

*Revised 11/08/05*

**CASE NAME:** Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

# CASH ACCOUNT RECONCILIATION
## MONTH OF December

| BANK NAME | Wells Fargo | | | Wells Fargo Pre-Petition | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER | # 8045711077 | # | # | 9712471342 | |
| *ACCOUNT TYPE* | *OPERATING* | *PAYROLL* | *TAX* | *OTHER FUNDS* | *TOTAL* |
| BANK BALANCE | 14,252.16 | | | 50,284.53 | $64,536.69 |
| DEPOSITS IN TRANSIT | | | | | $0.00 |
| OUTSTANDING CHECKS | | | | | $0.00 |
| ADJUSTED BANK BALANCE | $14,252.16 | $0.00 | $0.00 | $50,284.53 | $64,536.69 |
| BEGINNING CASH - PER BOOKS | 16,638.02 | | | 50,284.53 | $66,922.55 |
| RECEIPTS* | 16,798.35 | | | 0.00 | $16,798.35 |
| TRANSFERS BETWEEN ACCOUNTS | 0.00 | | | 0.00 | $0.00 |
| (WITHDRAWAL) OR  CONTRIBUTION BY INDIVIDUAL  DEBTOR  MFR-2 | 0.00 | | | 0.00 | $0.00 |
| CHECKS/OTHER DISBURSEMENTS* | 19,184.21 | | | 0.00 | $19,184.21 |
| ENDING CASH - PER BOOKS | $14,252.16 | $0.00 | $0.00 | $50,284.53 | $64,536.69 |

**MOR-8**

*Numbers should balance (match) TOTAL RECEIPTS and TOTAL DISBURSEMENTS lines on MOR-7

*Revised 11/08/05*

Data from Wells Fargo Choice IV Commercial Checkiing Statements

**CASE NAME:** Stone Creek Village POA, Inc.
**CASE NUMBER:** 10-54343-lmc-11

# PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown for the month, list the amount paid to insiders (as defined in Section 101(31)(A)-(F) of the U.S. Bankruptcy Code) and the professionals.
Also, for insiders, identify the type of compensation paid (e.g., salary, commission, bonus, etc.)  (Attach additional pages as necessary).

| INSIDERS:  NAME/COMP  TYPE | NOVEMBER | DECEMBER | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| TOTAL INSIDERS  (MOR-1) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| PROFESSIONALS | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| TOTAL PROFESSIONALS     (MOR-1) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**MOR-9**

*Revised 11/08/05*

## Unpaid Bills By Property
### For Stone Creek POA
### As of 1/17/2011

Prepared By: Bristile Properties, LLC
1607 RR 620 North
Suite 900
Austin, TX 78734

| Date | Vendor | Ref. No. | Description | Due Date | Total | Current | 1-30 Days | 31-60 Days | Over 60 Days |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Aged Amounts** | | |
| **Stone Creek POA** | | | | | | | | | |
| 10/9/2010 | For Rent | 94976001 | October Ad | 10/9/2010 | $230.00 | $0.00 | $0.00 | $0.00 | $230.00 |
| 11/2/2010 | Boerne High School | Program-sale | 3 month ad in basketball program | 11/2/2010 | $150.00 | $0.00 | $0.00 | $0.00 | $150.00 |
| 12/4/2010 | Jurado Landscaping | 277 | November Landscaping | 12/4/2010 | $1,500.00 | $0.00 | $0.00 | $1,500.00 | $0.00 |
| 12/4/2010 | For Rent | 93006502 | Remainder of July Bill | 12/4/2010 | $92.00 | $0.00 | $0.00 | $92.00 | $0.00 |
| 12/4/2010 | For Rent | 94976002 | November Package Ad | 12/4/2010 | $230.00 | $0.00 | $0.00 | $230.00 | $0.00 |
| 12/7/2010 | For Rent | 94976003 | monthly ad | 12/7/2010 | $230.00 | $0.00 | $0.00 | $230.00 | $0.00 |
| 1/1/2011 | HD SUPPLY FACILITIES | 9106114522 | Lampost bulbs | 1/1/2011 | $25.70 | $0.00 | $25.70 | $0.00 | $0.00 |
| 1/1/2011 | Daryl Wyatt | 567523 | Grounds Cleaning on Christmas | 1/1/2011 | $50.00 | $0.00 | $50.00 | $0.00 | $0.00 |
| 1/1/2011 | Smart receptionist | 14588 | answering service 12/17-1/16-11 | 1/1/2011 | $129.97 | $0.00 | $129.97 | $0.00 | $0.00 |
| 1/1/2011 | Powermatic Systems | 23671 | entry gate repair | 1/1/2011 | $135.00 | $0.00 | $135.00 | $0.00 | $0.00 |
| 1/1/2011 | Sierra Springs | 10051987121 610 | water for clubhouse gym | 1/1/2011 | $42.15 | $0.00 | $42.15 | $0.00 | $0.00 |
| 1/1/2011 | Time Warner - San Antonio | 82601403800 07650 | telephone service for clubhouse | 1/1/2011 | $146.17 | $0.00 | $146.17 | $0.00 | $0.00 |
| 1/1/2011 | Myrna Paulsen | 567525 | office help/december | 1/1/2011 | $695.00 | $0.00 | $695.00 | $0.00 | $0.00 |
| 1/1/2011 | Myrna Paulsen | 567525 | office help/december | 1/1/2011 | $200.00 | $0.00 | $200.00 | $0.00 | $0.00 |
| 1/1/2011 | Myrna Paulsen | 567525 | extra hours worked while Ed was in NY | 1/1/2011 | $105.00 | $0.00 | $105.00 | $0.00 | $0.00 |
| 1/1/2011 | Bristile Properties | AMEX | clubhouse trash bags | 1/1/2011 | $10.80 | $0.00 | $10.80 | $0.00 | $0.00 |
| 1/1/2011 | Bristile Properties | AMEX | office supplies | 1/1/2011 | $10.55 | $0.00 | $10.55 | $0.00 | $0.00 |
| 1/1/2011 | Bristile Properties | AMEX | stripping for gate | 1/1/2011 | $6.45 | $0.00 | $6.45 | $0.00 | $0.00 |
| 1/1/2011 | Bristile Properties | AMEX | holiday marketing supplies | 1/1/2011 | $150.79 | $0.00 | $150.79 | $0.00 | $0.00 |
| 1/1/2011 | Bristile Properties | AMEX | marketing gifts - holiday | 1/1/2011 | $77.50 | $0.00 | $77.50 | $0.00 | $0.00 |
| 1/1/2011 | Bristile Properties | AMEX | office supplies | 1/1/2011 | $10.83 | $0.00 | $10.83 | $0.00 | $0.00 |
| 1/1/2011 | Bristile Properties | AMEX | holiday marketing supplies | 1/1/2011 | $91.23 | $0.00 | $91.23 | $0.00 | $0.00 |
| 1/1/2011 | Edward Trevino | 567526 | drinks for holiday party | 1/1/2011 | $17.25 | $0.00 | $17.25 | $0.00 | $0.00 |
| 1/1/2011 | Susan Paulsen | 567527 | marketing/accounting | 1/1/2011 | $100.00 | $0.00 | $100.00 | $0.00 | $0.00 |
| 1/5/2011 | Boerne Star newspaper | xmasgreeting | SCV Holiday Greeting one time insert | 1/5/2011 | $60.00 | $0.00 | $60.00 | $0.00 | $0.00 |
| 1/5/2011 | WASTE MANAGEMENT | SAN02319180 0079 | Jan 2011 trash service | 1/5/2011 | $1,018.56 | $0.00 | $1,018.56 | $0.00 | $0.00 |
| 1/5/2011 | For Rent | 1101103 | Jan 2011 | 1/5/2011 | $230.00 | $0.00 | $230.00 | $0.00 | $0.00 |
| 1/6/2011 | Bristile Properties | Amex | helium tank quarterly rental 3 months Jan Feb March | 1/6/2011 | $29.19 | $0.00 | $29.19 | $0.00 | $0.00 |
| 1/6/2011 | Gil Gaytan | 567530 | common area clean up 6 times | 1/6/2011 | $75.00 | $0.00 | $75.00 | $0.00 | $0.00 |
| 1/6/2011 | Matt Wilson | 567531 | Dec 2010 pool man | 1/6/2011 | $225.00 | $0.00 | $225.00 | $0.00 | $0.00 |
| 1/6/2011 | Bristile Properties | amex | cider and OJ for saturday morning calendar event | 1/6/2011 | $7.64 | $0.00 | $7.64 | $0.00 | $0.00 |
| 1/6/2011 | Edward Trevino | 567532 | holiday help xmas tree grounds passed out flyers open dumpsters throiughtout the month | 1/6/2011 | $230.00 | $0.00 | $230.00 | $0.00 | $0.00 |
| 1/7/2011 | Edward Trevino | cellphone | Dec 2010 cell phone reimburse | 1/7/2011 | $100.00 | $0.00 | $100.00 | $0.00 | $0.00 |
| 1/7/2011 | Daryl Wyatt | 567534 | lamp post bulbs replace | 1/7/2011 | $25.00 | $0.00 | $25.00 | $0.00 | $0.00 |
| 1/10/2011 | Verizon Wireless | 10541128692 1682409 | emergency phone lines gate | 1/10/2011 | $285.63 | $0.00 | $285.63 | $0.00 | $0.00 |
| 1/10/2011 | Evgenya Perez | 438071 | club house clean | 1/10/2011 | $100.00 | $0.00 | $100.00 | $0.00 | $0.00 |
| 1/11/2011 | Jurado Landscaping | 280 | Dec 2010 service | 1/11/2011 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | $0.00 |
| 1/11/2011 | Bristile Properties | Amex | office light bulbs | 1/11/2011 | $5.25 | $0.00 | $5.25 | $0.00 | $0.00 |
| 1/11/2011 | Bristile Properties | amex | cleaning supplies deodorizers goo gone clean up | 1/11/2011 | $59.84 | $0.00 | $59.84 | $0.00 | $0.00 |
| 1/11/2011 | Bristile Properties | Amex | pool supplies muric acid | 1/11/2011 | $11.82 | $0.00 | $11.82 | $0.00 | $0.00 |
| **Total for Stone Creek POA** | | | | | **$8,399.32** | **$0.00** | **$5,967.32** | **$2,052.00** | **$380.00** |

## Budget vs Actuals
Cash Basis

Prepared By: Bristle Properties, LLC
1607 RR 620 North
Suite 900
Austin, TX 78734

### Stone Creek POA: Stone Creek 2010 Budget

| Account | 12/1/2010 to 12/31/2010 | | | | Total Annual (1/1/2010 to 12/31/2010) | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | $ Over Budget | % of Budget | Actual | Budget | $ Over Budget | % of Budget |
| **Income** | | | | | | | | |
| Late Fee Income | $240.00 | $300.00 | ($60.00) | 80.00% | $4,149.75 | $3,600.00 | $549.75 | 115.27% |
| Association Fee Income | | | | | | | | |
| POA Dues | $15,500.00 | $14,533.00 | $967.00 | 106.65% | $184,949.21 | $174,400.00 | $10,549.21 | 106.05% |
| POA Setup Fee | $0.00 | $0.00 | $0.00 | 0.00% | $500.00 | $0.00 | $500.00 | 0.00% |
| Total for Association Fee Income | $15,500.00 | $14,533.00 | $967.00 | 106.65% | $185,449.21 | $174,400.00 | $11,049.21 | 106.34% |
| Other Income | | | | | | | | |
| Vendor Income - Time Warner | $0.00 | $500.00 | ($500.00) | 0.00% | $9,177.40 | $6,000.00 | $3,177.40 | 152.96% |
| Vendor Income - Trash Removal | $1,058.35 | $1,200.00 | ($141.65) | 88.20% | $14,369.78 | $14,400.00 | ($30.22) | 99.79% |
| Total for Other Income | $1,058.35 | $1,700.00 | ($641.65) | 62.26% | $23,547.18 | $20,400.00 | $3,147.18 | 115.43% |
| **Total Income** | **$16,798.35** | **$16,533.00** | **$265.35** | **101.60%** | **$213,146.14** | **$198,400.00** | **$14,746.14** | **107.43%** |
| | | | | | | | | |
| **Expenses** | | | | | | | | |
| Bank Fees | $0.00 | $50.00 | ($50.00) | 0.00% | $600.00 | $600.00 | $0.00 | 100.00% |
| Capital Expenditure | $0.00 | $500.00 | ($500.00) | 0.00% | $0.00 | $6,000.00 | ($6,000.00) | 0.00% |
| Management Fees | $0.00 | $0.00 | $0.00 | 0.00% | $800.00 | $0.00 | $800.00 | 0.00% |
| Trash | $1,004.23 | $1,050.00 | ($45.77) | 95.64% | $12,050.76 | $12,600.00 | ($549.24) | 95.64% |
| Administrative | | | | | | | | |
| Answering Service | $129.97 | $130.00 | ($0.03) | 99.98% | $1,447.53 | $1,560.00 | ($112.47) | 92.79% |
| Clubhouse Cleaning | $125.00 | $100.00 | $25.00 | 125.00% | $1,311.59 | $1,200.00 | $111.59 | 109.30% |
| Clubhouse Supplies | $169.36 | $100.00 | $69.36 | 169.36% | $1,420.70 | $1,200.00 | $220.70 | 118.39% |
| Computer Repair & Diagnosis | $0.00 | $25.00 | ($25.00) | 0.00% | $683.75 | $300.00 | $383.75 | 227.92% |
| Computer/Hardware | $0.00 | $0.00 | $64.95 | 0.00% | $64.95 | $0.00 | $64.95 | 0.00% |
| Office Supplies | $80.58 | $117.00 | ($36.42) | 68.87% | $864.24 | $1,400.00 | ($535.76) | 61.73% |
| Postage | $8.74 | $50.00 | ($41.26) | 17.48% | $579.20 | $600.00 | ($20.80) | 96.53% |
| Total for Administrative | $578.60 | $522.00 | $56.60 | 110.84% | $6,371.96 | $6,260.00 | $111.96 | 101.79% |
| Advertising | | | | | | | | |
| Advertising/Marketing Supplies | $508.88 | $150.00 | $358.88 | 339.25% | $2,662.13 | $1,800.00 | $862.13 | 147.90% |
| Print (For Rent) | $0.00 | $0.00 | $0.00 | 0.00% | $744.00 | $0.00 | $744.00 | 0.00% |
| Print (Newsletter) | $0.00 | $600.00 | ($600.00) | 0.00% | $2,659.25 | $7,200.00 | ($4,540.75) | 36.93% |
| Resident Retention Expense | $215.97 | $200.00 | $15.97 | 107.99% | $2,488.88 | $2,400.00 | $88.88 | 103.70% |
| Signage/Branding | $0.00 | $225.00 | ($225.00) | 0.00% | $1,439.38 | $2,700.00 | ($1,260.62) | 53.31% |
| Website | $107.40 | $33.00 | $74.40 | 325.45% | $729.15 | $400.00 | $329.15 | 182.29% |
| Total for Advertising | $832.25 | $1,208.00 | ($375.75) | 68.89% | $10,722.79 | $14,500.00 | ($3,777.21) | 73.95% |
| Dues & Subscriptions | | | | | | | | |
| Chamber of Commerce | $0.00 | $29.00 | ($29.00) | 0.00% | $280.00 | $350.00 | ($70.00) | 80.00% |
| San Antonio Apartment | $0.00 | $42.00 | ($42.00) | 0.00% | $1,077.15 | $500.00 | $577.15 | 215.43% |
| Total for Dues & Subscriptions | $0.00 | $71.00 | ($71.00) | 0.00% | $1,357.15 | $850.00 | $507.15 | 159.66% |
| Insurance | | | | | | | | |
| Insurance - Other | $354.07 | $310.00 | $44.07 | 114.22% | $5,895.51 | $3,720.00 | $2,175.51 | 158.48% |
| Total for Insurance | $354.07 | $310.00 | $44.07 | 114.22% | $5,895.51 | $3,720.00 | $2,175.51 | 158.48% |
| Landscaping Service | | | | | | | | |
| Contract Service | $1,500.00 | $1,500.00 | $0.00 | 100.00% | $14,655.00 | $18,000.00 | ($3,345.00) | 81.42% |
| Total for Landscaping Service | $1,500.00 | $1,500.00 | $0.00 | 100.00% | $14,655.00 | $18,000.00 | ($3,345.00) | 81.42% |
| Legal and Professional Fees | | | | | | | | |
| Legal and Professional Fees - | $0.00 | $250.00 | ($250.00) | 0.00% | $1,936.83 | $3,000.00 | ($1,063.17) | 64.56% |
| Tax Return | $0.00 | $42.00 | ($42.00) | 0.00% | $225.00 | $500.00 | ($275.00) | 45.00% |
| Total for Legal and Professional | $0.00 | $292.00 | ($292.00) | 0.00% | $2,161.83 | $3,500.00 | ($1,338.17) | 61.77% |
| Maintenance | | | | | | | | |
| Common Area Cleaning | $285.00 | $100.00 | $185.00 | 285.00% | $2,363.75 | $1,200.00 | $1,163.75 | 196.98% |
| General Contracting Services | $0.00 | $100.00 | ($100.00) | 0.00% | $1,046.15 | $1,200.00 | ($153.85) | 87.18% |
| Gym/Fitness Equipment | $0.00 | $0.00 | $0.00 | 0.00% | $1,207.34 | $0.00 | $1,207.34 | 0.00% |
| Irrigation Repairs - Control Unit | $0.00 | $25.00 | ($25.00) | 0.00% | $0.00 | $300.00 | ($300.00) | 0.00% |
| Irrigation Repairs - Head-Sprayer | $0.00 | $25.00 | ($25.00) | 0.00% | $0.00 | $300.00 | ($300.00) | 0.00% |
| Irrigation Repairs - Other | $54.00 | $25.00 | $29.00 | 216.00% | $54.00 | $300.00 | ($246.00) | 18.00% |
| Irrigation Repairs - Sprinkler Line | $500.00 | $25.00 | $475.00 | 2,000.00% | $500.00 | $300.00 | $200.00 | 166.67% |
| Pool Maintenance | $225.00 | $188.00 | $37.00 | 119.68% | $2,036.66 | $2,250.00 | ($213.34) | 90.52% |
| Specialty Repair | $0.00 | $42.00 | ($42.00) | 0.00% | $15,864.08 | $500.00 | $15,364.08 | 3,172.82% |
| Total for Maintenance | $1,064.00 | $530.00 | $534.00 | 200.75% | $23,071.98 | $6,350.00 | $16,721.98 | 363.34% |
| Other Expenses | | | | | | | | |
| Miscellaneous | $0.00 | $250.00 | ($250.00) | 0.00% | $1,118.71 | $3,000.00 | ($1,881.29) | 37.29% |
| Total for Other Expenses | $0.00 | $250.00 | ($250.00) | 0.00% | $1,118.71 | $3,000.00 | ($1,881.29) | 37.29% |
| Payroll | | | | | | | | |
| Leasing Commissions | $300.00 | $0.00 | $300.00 | 0.00% | $4,452.52 | $0.00 | $4,452.52 | 0.00% |
| Leasing Staff | $660.00 | $767.00 | ($107.00) | 86.05% | $5,820.00 | $9,200.00 | ($3,380.00) | 63.26% |
| Maintenance | $0.00 | $0.00 | $0.00 | 0.00% | $4,346.02 | $0.00 | $4,346.02 | 0.00% |
| Manager | $7,175.68 | $4,450.00 | $2,725.68 | 161.25% | $53,811.13 | $53,400.00 | $411.13 | 100.77% |
| Total for Payroll | $8,135.68 | $5,217.00 | $2,918.68 | 155.95% | $68,429.67 | $62,600.00 | $5,829.67 | 109.31% |
| Pest Control | | | | | | | | |
| Pest Control - Other | $0.00 | $140.00 | ($140.00) | 0.00% | $1,147.20 | $1,680.00 | ($532.80) | 68.29% |
| Total for Pest Control | $0.00 | $140.00 | ($140.00) | 0.00% | $1,147.20 | $1,680.00 | ($532.80) | 68.29% |
| Security / Fire Alarm Services | | | | | | | | |
| Annual Inspections | $0.00 | $42.00 | ($42.00) | 0.00% | $0.00 | $500.00 | ($500.00) | 0.00% |
| Fire Alarm System | $237.56 | $425.00 | ($187.44) | 55.90% | $3,980.60 | $5,100.00 | ($1,119.40) | 78.05% |
| Security / Fire Alarm Services - | $830.00 | $0.00 | $830.00 | 0.00% | $4,919.26 | $0.00 | $4,919.26 | 0.00% |
| Total for Security / Fire Alarm | $1,067.56 | $467.00 | $600.56 | 228.60% | $8,899.86 | $5,600.00 | $3,299.86 | 158.93% |
| Supplies | | | | | | | | |
| General Maintenance | $224.08 | $100.00 | $124.08 | 224.08% | $1,562.42 | $1,200.00 | $362.42 | 130.20% |
| Landscaping Supplies | $69.44 | $146.00 | ($76.56) | 47.56% | $745.19 | $1,750.00 | ($1,004.81) | 42.58% |
| Pool Supplies | $374.84 | $156.00 | $218.84 | 240.28% | $1,816.58 | $1,875.00 | ($58.42) | 96.88% |
| Total for Supplies | $668.36 | $402.00 | $266.36 | 166.26% | $4,124.19 | $4,825.00 | ($700.81) | 85.48% |
| Telephone & Internet | | | | | | | | |
| Clubhouse Telephone | $147.96 | $160.00 | ($12.04) | 92.48% | $1,836.90 | $1,920.00 | ($83.10) | 95.67% |
| Conference Call | $136.69 | $25.00 | $111.69 | 546.76% | $335.02 | $300.00 | $35.02 | 111.67% |
| Telephone & Internet - Other | $100.00 | $0.00 | $100.00 | 0.00% | $1,050.00 | $0.00 | $1,050.00 | 0.00% |
| Total for Telephone & Internet | $384.65 | $185.00 | $199.65 | 207.92% | $3,221.92 | $2,220.00 | $1,001.92 | 145.13% |
| Utilities | | | | | | | | |
| Clubhouse Electricity | $817.12 | $1,000.00 | ($182.88) | 81.71% | $10,482.61 | $12,000.00 | ($1,517.39) | 87.36% |
| Clubhouse Water | $367.29 | $367.00 | $0.29 | 100.08% | $3,274.49 | $4,400.00 | ($1,125.51) | 74.42% |
| Common Area Water | $1,477.98 | $1,125.00 | $352.98 | 131.38% | $5,570.95 | $13,500.00 | ($7,929.05) | 41.27% |
| Lights | $932.42 | $1,250.00 | ($317.58) | 74.59% | $10,902.54 | $15,000.00 | ($4,097.46) | 72.68% |
| Total for Utilities | $3,594.81 | $3,742.00 | ($147.19) | 96.07% | $30,230.59 | $44,900.00 | ($14,669.41) | 67.33% |
| **Total Expenses** | **$19,184.21** | **$16,436.00** | **$2,748.21** | **116.72%** | **$194,859.12** | **$197,205.00** | **($2,345.88)** | **98.81%** |
| | | | | | | | | |
| **Net Operating Income** | **($2,385.86)** | **$97.00** | **($2,482.86)** | **-2,459.65%** | **$18,287.02** | **$1,195.00** | **$17,092.02** | **1,530.29%** |
| | | | | | | | | |
| **Net Income** | **($2,385.86)** | **$97.00** | **($2,482.86)** | **-2,459.65%** | **$18,287.02** | **$1,195.00** | **$17,092.02** | **1,530.29%** |



UNITED STATES BANKRUPTCY COURT

**MOR-1**

CASE NAME: Stone Creek Village POA Inc.
CASE NUMBER: 10-54343-lmc-11
PROPOSED PLAN DATE:

PETITION DATE: 11/04/10
DISTRICT OF TEXAS: Western
DIVISION: San Antonio

## MONTHLY OPERATING REPORT SUMMARY FOR MONTH

| | MONTH | NOVEMBER | YEAR |
| --- | --- | --- | --- |
| | November | | 2010 |
| REVENUES (MOR-6) | 20,538.54 | 0.00 | 0.00 |
| INCOME BEFORE INT. DEPREC./TAX (MOR-6) | 5,477.26 | 0.00 | 0.00 |
| NET INCOME (LOSS) (MOR-6) | 5,477.26 | 0.00 | 0.00 |
| PAYMENTS TO INSIDERS (MOR-9) | 0.00 | 0.00 | 0.00 |
| PAYMENTS TO PROFESSIONALS (MOR-9) | 0.00 | 0.00 | 0.00 |
| TOTAL DISBURSEMENTS (MOR-8) | 15,061.28 | 0.00 | 0.00 |

***The original of this document must be filed with the United States Bankruptcy Court and a copy must be sent to the United States Trustee***

REQUIRED INSURANCE MAINTAINED
AS OF SIGNATURE DATE

| | YES | NO | EXP. DATE |
| --- | --- | --- | --- |
| CASUALTY | YES | NO n/a | |
| LIABILITY | YES | NO n/a | |
| VEHICLE | YES | NO n/a | |
| WORKER'S | YES | NO n/a | |
| OTHER | YES | NO n/a | |

Are all accounts receivable being collected within terms? — Yes No
Are all post-petition liabilities, including taxes, being paid within terms? — Yes No
Have all tax returns and other required government filings been timely paid? — Yes No  (none yet)
Have any pre-petition liabilities been paid? — Yes No

If so, describe: Underpaid checks drawn on the non-DIP account will clear during this reporting period. New transactions will begin to occur in December on the DIP account.

Are all funds received being deposited into Debtor in Possession bank account? — Yes No (account was opened during this reporting period and new funds for December are to be deposited to DIP account)
Were any assets disposed of outside the normal course of business? — Yes No

If so, describe:
Are all U.S. Trustee Quarterly Fee Payments current? — Yes No (not yet)
What is the status of your Plan of Reorganization (is a plan is being proposed by debtor's bankruptcy counsel and is in progress)

ATTORNEY NAME: Todd A. Prins
FIRM NAME: Prins Law Firm
ADDRESS: 4940 Broadway, #128
CITY, STATE, ZIP: San Antonio, TX 78209
TELEPHONE/FAX: (210) 930-0633 / (210) 930-9929

INITIALS _____
DATE _____

UST USE ONLY

I certify under penalty of perjury that the following complete Monthly Operating Report (MOR), consisting of MOR-1 through MOR-9 and the attachments, is true and correct.

SIGNED _____ TITLE: Owner
Richard Coughlin DATE 12/20/10
(PRINT NAME OF SIGNATORY)

MOR-1